# Exhibit 5

# DRUG TOPICS Red Book

ESTABLISHED 1897

PUBLISHED ANNUALLY BY THE TOPICS PUBLISHING CO., INC. • 330 WEST 34th STREET, NEW YORK, N.Y. 10001

## PRODUCT INFORMATION

Alphabetical Listings of all Drug Store Products, their Prices, and Sizes

## PRODUCT DESCRIPTIONS

Give detailed information on products: What they are, their uses, how administered Dosage, precautions, how supplied

## MANUFACTURERS' CATALOGS

Complete Manufacturer's Catalogs are included in this one convenient reference

## PHARMACISTS REFERENCE

Timely and practical pharmacy facts including reference tables, Recommended Minimum Standards of Rx Department Equipment and Books for Pharmacists

Comprehensive List DACA Drugs

## LIST OF MANUFACTURERS

With Names, Addresses and Zip Codes

1969

The only price directory in the drug field that keeps up-to-date with supplements.

PRODUCT INFORMATION • Drugs or products which bear this statement: "Caution: Federal law prohibits dispensing without a prescription" are identified by the symbol [R] 145 Derma-Fresh—Desferal

that low doses ...duce "atropine-... are highly effec-... symptoms asso-... intestinal spasm. Side effects from ... similar to and ... as those caused

In any condition ...al motility of the ...ract should be ...bition of spasm ... Conditions of ...h Trest can be ...ace highly grati-...ith relatively ...effects, are the

...ecia ...er

...tress ...wel distress

...s ...al

...yndrome

...of hypermotility ...ith an organic ...s peptic ulcer, ...ive medical or ...t is indicated, it ...t antispasmodic ...st is to be used ...and that defini-...ild be adminis-

...nd Dosage: The ...1 mg. by mouth ...y. If necessary, ...increased to 2 ... daily. Pediatric ...een determined.

...s: Pyloric ob-...retention, ob-...disease of the ...act, organic car-...enal stenosis, ...ulcer, and uri-...k obstruction or ...ophy are con-...the use of this

...osage produces ...ide effects. Al-...al reproduction ...ve, until there is ...ion of safety in ...(methixene hy-...ld not be used ...ty become preg-...e opinion of the ...nefits outweigh

...e only with cau-...ith certain types ...disease, since ...rugs may cause ...ensive clinical ...have shown no ...sma. However, ...ists that it can ...been reported ...e side effect of ...ugs. This prod-...place definitive ...nic gastrointes-

...le effects are ...when Trest is ...mended dosage ...times daily. Un-...y or sensitivity ...e manifested by ...or widespread ...a case of pro-...overdosage, dry ...ion, and urinary ...cal side effects ...holinergic drugs ...asionally, sensi-...notice mild dry-...slight blurring of ...of 2 mg. or more, ...rate single doses ...uch side effects.

...rest Tablets, in ...). ...5,590

3/68 7649-5K

**DERMA-FRESH** (AL 22C)
Complexion Lotion
6 oz. plastic bot. (D-7) 1.00* 8.64
Hand Cream
3 oz. tube (D-4) ... 1.00* 8.64
Hand Lotion
3 oz. bot. (D-3) ... .60* 5.18
6 oz. glass bot. (D-9) ... 1.00* 8.64
6 oz. plastic bot. (D-8) 1.00* 8.64
15 oz. w/dispenser (D-10-P) ... 2.00* 17.28

**DERMAGEN** (RE 66)
Cream, 2 oz. ... 12.00
Lotion, 3 oz. ... 12.00

**DERMAGENE** (ZA 11)
Moisturizing Skin Supplement, Liquid
4 oz. (710) ... 3.95 28.44

**DERMAGRAN** [R] (MY 12)
Liquid, 3 oz., ea. ... 2.60
6 oz., ea. ... 4.20

**DERMA-GUARD** (GR 58)
Protective Powder
4 oz. sifter top can ea. (D4) ... 1.25 1.00
4 oz. spray top bot. ea. (D4A) ... 1.35 1.08
1 lb. pkg., ea. (D16) ... 3.75 3.00
Bags, pkg. 5s, ea. ... 1.50 1.20
Pkg. 10s, ea. ... 2.20 1.76

**DERMAHEAL** (RE 60M)
Lotion, 2 oz. ... 10.80

**DERMA HEAT** (HA 58)
Instant Heating Pad ea. (DH1) ... 1.00 .60

**DERMAHEX** (RE 60M)
Lotion, 2 oz. ... 10.80

**DERM-AID** (GO 55)
Dry Skin Lotion, 1 oz. ... 3.25
4 oz. ... 7.20
Gal., ea. ... 9.00

**DERMAK** (SH 27)
Acne Lotion, 1 oz. ... 1.00 7.20

**DERMA-KOTE** [R] (SC 37)
Lotion, 4 oz., ea. ... 1.50

**DERMAL GLOVES** (GE 55)
Ladies' & Men's Cotton, pr. ... 3.60

**DERMAL PENATRIN** (ZE 15)
1 oz. tube ... 7.00

**DERMALAC**
Parke, Davis (PA 47K)
Lotion, gal. (22-46-51) ea. ... 7.20 4.32

**DERMA LIFE** (LI 20)
Cream, 4 oz. ... 2.49 13.20

**DERMA-LOTION** (JA 28N)
8 oz. glass bot. ... 1.00
Case of 24, per case ... 14.40
Gal., ea. ... 3.00 1.80

**DERMALOTION** (ME 54L)
6 oz. ... ...

**DERMAL-RUB**
Mallard (MA 37L)
Ointment (0-18)
1 oz. ... 7.00
1 lb., ea. ... 4.40

**DERMA MEDICONE** (ME 31E)
Ointment, 1 oz. ... 1.09 8.40
1 lb., ea. ... 6.00

**DERMA MEDICONE-HC** [R] (ME 31E)
Ointment 1%
7 Gm. tube ... 12.60
20 Gm. tube ... 25.20

**DERMAMYCIN**
Pfeiffer (PF 11)
½ oz. ... 8.00
1 oz. ... 12.00
See insert opposite page 368

**DERMANEED** (HA 47E)
Lotion, 4 oz., ea. ... .90

**DERMA PACK**, Deak (DO 10)
Sunscreen
⅞ oz., ea. (1478) .. 2.25 1.50
w/Sulfur
Light
⅞ oz., ea. (1178) .. 2.25 1.50
Medium
⅞ oz., ea. (1278) .. 2.25 1.50
Dark
⅞ oz., ea. (1378) .. 2.25 1.50

**DERMA-PAX** (RE 17E)
Antipruritic Lotion
4 oz., ea. ... .60

**DERMA-pH** (PE 87)
Skin Lotion, 8 oz. ... 6.00
Gal., ea. ... 4.00

**DERMAPHILL** (TO 27C)
No. 1050, 2 oz. ... 15.60
1 lb. jar, ea. ... 4.00

**DERMAPON** (FR 36)
Liquid Soapless Soap
6.7 oz., ea. ... 1.75 1.16

**DERMAREX** [R] (HY 34L)
Cream, ½ oz. tube, ea. ... 2.15
Lotion, 1 oz., ea. ... 2.90

**DERMA-Rx LOTION** (HA 68L)
4 oz. bot., ea. ... 1.50 1.08

**DERMA-SAN** (SO 42C)
G-11 Soap, 5 gal. per gal. ... 6.50

**DERMASEPTIC** (NA 20)
Liquid, 6 oz., ea. ... .98 .47
16 oz., ea. ... 1.98 1.34

**DERMA SILICONE CREAM** (WA 12L)
Skin Protector (2008)
¼ lb., ea. ... .90 .60
4 oz., ea. ... 2.70 1.80
1 lb., ea. ... 7.50 5.00

**DERMA-SOFT** (VO 10G)
Creme, ¾ oz. ... 2.19* 10.00

**DERMASOL** (PH 31)
Lotion, 3 oz., ea. ... .90

**DERMA SOOTHE**
Garden Pharm. (GA 39P)
Skin Cream, 1 oz. ... .98 8.00
3 oz. ... 2.49 20.00

**DERMASORCIN** (LA 40)
Liquid Powder Base
4 oz. ... 1.50* 10.80
16 oz. ... 5.00* 36.00
Gal., ea. ... 18.00

**DERMASSAGE** (CO 25)
Medicated Skin Cream
3.5 oz. ... 1.00* 8.47
Lotion, 6 oz. ... 1.00* 8.47
12 oz. ... 1.79* 15.16
16 oz. ... 1.98* 16.78
Gal., ea. ... 12.00* 8.47

**DERMASTRINGE** (LA 40)
Tincture, 6 oz. ... 1.50* 10.80
Pt. ... 3.00* 21.60
Gal., ea. ... 12.00

**DERMASUL** (LA 40)
Liquid Powder Base
4 oz. ... 1.50* 10.80
16 oz. ... 5.00* 36.00
Gal., ea. ... 18.00

**DERMASULF**
Smith, Miller & Patch (SM 32E)
Creme, 55 Gm. ea. (2432-2) ... 1.65
Solution
2½%, 4 oz. ea. (2430-3) ... 1.65
5%, 2 oz. ea. (2430-2) ... 1.60

**DERMATAB** (AL 74)
Tablets, 25,000 Units
100s, ea. (110-A) .. 4.50 3.00
50,000 Units
100s, ea. (110) ... 6.00 4.00

**DERMA-TABS** (AS 27)
Tablets, 30s ... 3.00 24.00

**DERMA TEX** (HA 58)
Face Cloth (DT1)
12"x12", ea. ... 1.98 1.20

**DERMATHYN** [R] (OA 57)
Ointment, 1 oz. tube ... 7.50

**DERMATIN** (VA 21)
Ointment
No. 1, 1 oz., ea. ... 2.50 1.67
No. 2, 2 oz., ea. ... 2.50 1.67
No. 3, 2 oz., ea. ... 1.00 .67
Skin Soap, ea. ... .25 .17

**DERMATIN DETERGENT** (HI 37)
For Hands, 1 oz., ea. ... 1.00 .67

**DERMATOPHYTIN**
Hollister-Stier (HO 34)
Trichophyton Extract
Vial, undiluted
5 cc., ea. ... 8.50 5.10
Vial, 1:30
5 cc., ea. ... 5.50 3.30

**DERMATOPHYTIN O**
Hollister-Stier (HO 34)
Candida Monilia
Vial, undiluted
5 cc., ea. ... 8.50 5.10
Vial, 1:30
5 cc., ea. ... 5.50 3.30

**DERMATOX LOTION** (HA 41)
3 oz. & 6 oz. ... ...

**DERMATROL** (GO 55)
Ointment, 1 oz. ... 7.20
1 lb., ea. ... 4.00

**DERMAX** [R] (DE 53C)
Tablets, 100s, ea. ... 3.00
1000s, ea. ... 25.00

**DERMA ZEMA** (ST 28)
Ointment
1¼ oz. (42027) ... .98 7.89

**DERMA-ZON** (EX 14)
Ointment, 2 oz. ... 2.00 16.00

**DERM-EMUL** (JO 32)
Lotion, 16 oz., ea. ... 3.50
Gal., ea. ... 25.20

**DERMETICS** (TU 16P)
Ageless, 2 oz. ... 4.50
Be Your Own Make-up Artist, Kit ... 25.00
Beautiful Eye Shadow ... 2.00
Brush-On, Brow ... 2.50
Complexion Tone ... 3.75
Shadow ... 2.50
Complexion Cleanser
8 oz. ... 3.00
16 oz. ... 4.50
Dress, 2 oz. ... 1.75
4 oz. ... 3.25
Lotion, 4 oz. ... 1.75
8 oz. ... 3.00
16 oz. ... 4.75
Make-Up, 1¼ oz. ... 2.00
Eye & Throat Oil
Super Rich, ½ oz. ... 2.50
1 oz. ... 4.50
Eye Highlight ... 2.00
Eye Liner, Liquid
¼ oz. ... 1.50
Brush ... 1.00
Eyebrow Pencil w/Sharpener ... 2.00
Refill ... .60
Eyelashes, Real Hair ... 3.95
Face Lift ... 8.00
Fluid Color, 1 oz. ... 2.00
Heal & Conceal, ½ oz. ... 1.50
Lip Glace, Frosted ... 1.50
Lip Gloss, Transparent ... 1.50
Lipstick ... 2.00
Refill ... 1.25
Frosted ... 2.00
Refill ... 1.25
Lipstick Brush ... 2.00
Mascara, Brush-on
¼ oz. ... 2.00
Creme, ¼ oz. ... 1.50
Medicated Clearing Lotion
2 oz. ... 1.50
Mist, ½ oz. ... .60
2 oz. dropper ... 1.95
Nite Emollient
2 oz. ... 2.00
4 oz. ... 3.50
Nite Super Rich, 2 oz. ... 3.00
4 oz. ... 5.00
Radiance, 2 oz. ... 2.25
Reincarnation, Nos. 2 or 3
2 oz. ... 3.50
Soft Face, Powder
1½ oz. bot. ... 1.50
Soft Pat, Pressed Powder
Compact ... 2.25
Powder Puffs, 3s ... .35
Soft Soap, 4 oz. ... 1.00
Super Rich, Cleanser
8 oz. ... 4.50
Dress, 2 oz. ... 3.00
4 oz. ... 5.00

**DERMEZE** (PR 22)
Aerosol, 2 oz. (8588) ... 8.00
Massage & Lotion
6 oz. (9358) ... 4.98
Gal., ea. (9278) ... 7.50
Ointment, 1 oz. (469A) ... 6.80

**DERMICEL**
See listing under Johnson & Johnson

**DERMIDOL** (C 14)
Lotion, pt., ea. ... 1.89

**DERMIN**
Manhattan Drug (MA 43)
Ointment
1½ oz. (M655) ... .75 5.80
2 oz. (M665) ... .89 6.35
Pennex Prods. (PE 38E)
Acne Ointment
1¼ oz. tube ... .98 5.40

**DERMINE** (DE 53C)
Tablets, 100s, ea. ... 2.50

**DERMISTINA** (IT 12)
Ointment, 25 Gm., ea. .. 3.00 1.80

**DERMLET** [R] (HI 33L)
Capsules, 100s ... 58.65
1000s, ea. ... 43.65

**DERMOAT** [R] (HI 33L)
Powder, 16 oz. ... 13.80

**DERMOCAINE** (WA 29)
Ointment, 2 oz. ... 7.50

**DERMOCARE** (DE 54)
Formula Soap
3 oz., 3s, ea. ... 1.50* 1.00

**DERM-O-CREME** (V 10)
1 oz. ... .75* 5.40
2 oz. ... 1.25* 9.40

**DERMODOR** (RO 12C)
Liquid, Apple Blossom
1 lb., ea. ... 10.00
Lavender, 1 lb., ea. ... 10.00
Lemon, 1 lb., ea. ... 12.00

**DERMO-GEN**, Mallard (MA 37L)
Ointment (0-61)
1 oz. tube ... 6.85
1 lb., ea. ... 4.25

**DERMOIL/RIASOL**
Shield Labs. (SH 52)
Lotion, 2 oz., ea. ... 1.30
4 oz., ea. ... 2.30
8 oz., ea. ... 3.15
See Purdue-Frederick Catalog page 381

**DERMOLATE**
White Labs. (WH 27)
Soap, 4 oz. cake, ea. .59 .40
See White Labs. Catalog under W

**DERMOLIN**
Mallard (MA 37L)
Liniment (L-50)
3 oz. ... 6.96
Pt., ea. ... 1.80
Gal., ea. ... 9.80

**DERMOLLIENT** (AP 11)
Liquid, 8 oz. ... .75* 5.40

**DERMOPLAST**, Ayerst Labs. (AY 11)
Aerosol Spray (1001)
3 av. oz., ea. ... 2.10 1.44
5.5 av. oz., ea. ... 3.52 2.40
11 av. oz., ea. ... 5.62 3.84
See Ayerst Laboratories Catalog pages 61-77

**DERMOSIN** (NO 28)
Cream, 1 oz. ... 1.00 8.00

**DERMOTAN** (HO 55)
Burn Dressing, 1 oz., ea. ... .38
1 lb., ea. ... 1.38
5 lb., ea. ... 5.67
25 lb., ea. ... 27.75

**DERMOTT OF LONDON** (DE 54E)
Beauty Conditioner Shampoo
4 oz. plastic ... 1.00
8 oz. glass ... 1.50
Cologne Mist, 8 oz. ... 3.50
w/Sprayer ... 4.00
Curl Control-Gel
16 oz. ... 3.50
Curl Lotion, Blue Or Pink
4 oz. plastic ... 1.25
8 oz. glass ... 2.00
16 oz. plastic ... 3.50
Hair Sheen, 1½ oz. ... 1.50
3½ oz. ... 2.50
Hair Spray Mist, Regular or Super Control, 7 oz. .. 1.50
Purse size, 3 oz. ... 1.25
Re-Nutone, 4 oz. ... 3.25
Sunshine Rinse, 8 oz. ... 3.50
... 1.50

**DERMOVAN**
Texas Pharm. (TE 37E)
Ointment, 1 lb. jar ... 21.00
5 lb., ea. ... 8.00

**DERMOZOL** (DE 41E)
Liquid, 1 oz. ... .75* 6.00

**DERMPAK** (DE 54F)
Ointment Mitts, pr., ea. ... .37
Therapeutic Boots
pr., ea. ...
Gauze, 12 ply, quilted
22-25 yds per bolt ... 2.50
Slipper pr. ... 2.75
Gloves, pr., ea. ... 2.00
Masks, ea. ... 1.00

**DERMSEOFON** [R] (ST 70E)
Liquid, 6 oz. ... 2.00 14.40

**DERM-X-OL** (IN 47)
Ointment, 1 oz. jar ... 1.50 12.00
4 oz. jar ... 4.50 36.00

**DERNGOOD** (SN 15)
Wooden Shower Sandals
No. 251
Sm., med., lge. ... 31.88

**DEROFEN** (AM 39L)
Honey Syrup, 3 oz., ea. .. .90
Lozenges, 16s, ea. ... 1.00

**DERONIL** [R]
Schering (SC 27)
Tablets, 0.75 mg.
50s, ea. ... 8.10
500s, ea. ... 76.95
See Schering Corp. Catalog pages 406-410

**des TABLETS** [R] (AM 60)
0.05 mg., 100s, ea. ... 1.00
0.1 mg., 100s, ea. ... 1.00
0.5 mg., 100s, ea. ... 1.00
1 mg., 100s, ea. ... 1.00
2 mg., 100s, ea. ... 2.00
5 mg., 100s, ea. ... 2.50
10 mg., 100s, ea. ... 4.40
25 mg., 30s, ea. ... 2.50
100s, ea. ... 7.50
250s, ea. ... 18.00
500s, ea. ... 34.00
1000s, ea. ... 62.00
50 mg., 30s, ea. ... 3.50
100s, ea. ... 10.00
100 mg., 30s, ea. ... 5.50
100s, ea. ... 16.00

**DESABAM** [R] (DE 54P)
Tablets, 100s, ea. ... 4.00
1000s, ea. ... 35.00

**DESACHOLINE** [R]
Mallard (MA 37L)
Tablets (T-542)
100s, ea. ... 4.00
1000s, ea. ... 26.00

**DESA-HIST** (DE 54P)
Syrup, 4 oz. ... 10.80
16 oz., ea. ... 3.50
Gal., ea. ... 25.00

**DESA-HIST 8** [R] (DE 54P)
Tablets, 100s, ea. ... 3.50

**DESA-HIST 12** [R] (DE 54P)
Tablets, 100s, ea. ... 4.50

**DESA-HIST AT** [R] (DE 54P)
Tablets, T.D., 100s, ea. ... 9.00

**DESA-HIST PF** [R] (DE 54P)
Capsules, T.D.
100s, ea. ... 8.00
500s, ea. ... 36.00
Elixir, 16 oz., ea. ... 2.50
Gal., ea. ... 16.00

**DESAMINE** [R], Starr (ST 47G)
Capsules, T.D.
10 mg., 100s, ea. ... 3.38
250s, ea. ... 7.20
500s, ea. ... 12.60
1000s, ea. ... 21.60
15 mg., 100s, ea. ... 3.83
250s, ea. ... 8.10
500s, ea. ... 14.40
1000s, ea. ... 25.20
Tablets, 5 mg., White or Yellow
1000s, ea. ... 3.00
10 mg., White
1000s, ea. ... 5.00

**DESAMYCIN** [R] (DE 54P)
Capsules, 100s, ea. ... 7.45

**de SAN** [R] (DE 27)
Liquid, pt., ea. ... 4.87 3.25
Gal., ea. ... 23.00

**DESAPHEN** [R] (VE 16)
Elixir, 16 oz., ea. ... 2.20
Gal., ea. ... 12.50
Tablets, 100s, ea. ... 1.20
1000s, ea. ... 7.00

**DESAREX** [R] (DE 54P)
Capsules, T.R.
No. 1, 100s, ea. ... 6.50
500s, ea. ... 30.00
No. 2, 100s, ea. ... 8.50
500s, ea. ... 37.00

**DESAREX-A** [R] (DE 54P)
Capsules, T.R.
No. 1, 100s, ea. ... 7.50
500s, ea. ... 34.00
No. 2, 100s, ea. ... 9.00
500s, ea. ... 40.50

**DESATRATE** [R] (DE 54P)
Capsules, T.R.
30 mg., 100s, ea. ... 6.00
1000s, ea. ... 47.50
50 mg., 100s, ea. ... 7.50
1000s, ea. ... 60.00

**DESATRIC H** [R] (DE 54P)
Capsules, 100s, ea. ... 6.00
1000s, ea. ... 54.00

**DESBUTAL** [R], Abbott (AB 11)
Capsules (3991)
100s, ea. ... 2.50
1000s, ea. ... 22.50
5000s, per 1000 ... 21.00

**DESBUTAL 10** [R]
Abbott (AB 11)
Gradumets (6806)
100s, ea. ... 6.45
500s, ea. ... 29.83
5000s, per 1000 ... 53.69

**DESBUTAL 15** [R]
Abbott (AB 11)
Gradumets (6814)
100s, ea. ... 8.14
500s, ea. ... 37.65
5000s, per 1000 ... 67.77

**DESCHIENS'** (CR 38)
Hemoglobine, 9.2 oz., ea. 3.95 2.37
18.3 oz., ea. ... 7.45 4.47
Hepathema, 8.3 oz., ea. 3.95 2.37
Hepato Bz., 4 oz., ea. ... 3.95 2.37

**DESCILLIN** [R] (DE 54P)
Tablets, 250,000 Units
100s, ea. ... 1.50
500,000 Units
100s, ea. ... 5.50

**DESCOLATE**
Vita-Fore (VI 49)
Syrup, 4 oz. ... 4.50
Qt., ea. ... 2.50
Gal., ea. ... 8.95
w/Codeine
4 oz. ... 5.40
Pt., ea. ... 3.50
Gal., ea. ... 10.95

**DESENEX**
WTS-Pharmacraft (W 18)
Aerosol, 6 oz. (954) ... 1.98 15.96
Ointment (955)
0.9 oz. ... 1.19 9.60
1.8 oz. ... 1.89 15.12
1 lb., ea. ... 12.00 8.00
Powder (956)
1.5 oz. ... 1.19 9.60
3 oz. ... 1.89 15.12
1 lb., ea. ... 9.00 6.00
Soap, Cake (987) ... .49 3.96
Solution, 2.7 oz. (957) ... 1.50 12.00

**DESEROID** [R] (HA 72R)
Tablets, Nos. 1, 2 or 3
1000s, ea. ... 4.00

**de SERPA** [R] (DE 27)
Tablets, 0.25 mg.
100s, ea. ... 4.50 2.70
500s, ea. ... 11.70
1000s, ea. ... 20.00
0.5 mg., 100s, ea. ... 6.50 4.30
500s, ea. ... 18.50
1000s, ea. ... 32.00

**DESERPINE** [R] (DE 54P)
Tablets, 0.25 mg.
1000s, ea. ... 10.00

**DESERT DEW** (HA 87)
Hand Lotion, 8 oz. ... 1.00 8.00

**DESERT DRI** (SH 69)
Deodorant, Aerosol
4½ oz. (1900) ... 1.00
Cream (1880) ... 1.00

**DESERT FLOWER** (SH 69)
After Bath Lotion
(1974) ... 2.50* ...
Bath Oil Spray
Perfumed (1979) ... 2.50* ...
Bath Powder
Deluxe (1985) ... 5.00* ...
Spray (1903) ... 2.00* ...
Beauty Bath
4 oz. (1708) ... 2.50* ...
Bubble Bath
Crystals (1740) ... 1.50* ...
Liquid (1722) ... 1.50* ...
Cologne, Spray
2 oz. (1739) ... 2.00* ...
2⅔ oz. (1862) ... 3.00* ...
Stick (1737) ... 1.00* ...
Deodorant, Cream
2 oz. jar (1760) ... 1.00* ...
Roll On (1790) ... 1.00* ...
Dusting Powder, 7 oz.
Plastic (1885) ... 2.50* ...
Essence Spray (1928) ... 3.00* ...
Hair Spray, Perfumed
13 oz. (2700) ... 2.00* ...
Hand & Body Lotion
3½ oz. (1709) ... 1.00* ...
4 oz. plastic (1719) ... 1.00* ...
8 oz. (1706) ... 2.00* ...
16 oz. plastic (1816) ... 4.00* ...
Milk Bath
8 oz. (2727) ... 4.00* ...
Perfume, ½ dr. (1745) . 2.00* ...
Purse (1746) ... 1.50* ...
Spray, ½ oz. (1714) . 2.50* ...
Sachet, Body
1 oz. (1752) ... 1.50* ...
Skin Moisturizing
(1944) ... 2.00* ...
Scented Candle (1964) .. 4.00* ...
Sets, No. 1723 ... 3.00* ...
No. 1724 ... 4.50* ...
No. 1750 ... 2.50* ...
No. 1759 ... 1.50* ...
No. 1865 ... 3.00* ...
No. 1867 ... 2.25* ...
No. 1919 ... 2.00* ...
No. 1921 ... 2.25* ...
No. 1951 ... 5.00* ...
No. 1952 ... 1.75* ...
No. 2702 ... 2.50* ...
No. 2729 ... 3.00* ...
No. 2732 ... 6.00* ...
No. 2736 ... 5.00* ...
No. 2737 ... 10.00* ...
Soap, 3s (1866) ... 2.25* ...
Talcum
6 oz. (2728) ... 1.50* ...
Toilet Water
3½ oz. (1735) ... 2.00* ...

**DESERT MAGIC** (HA 87)
Hand Creme
5 oz. ... 1.25 10.00

**DESERT TAN** (DE 54T)
Aerosol
6 oz. (70) ... 1.50 9.90
Anti-Burn Cream
3 oz. (50) ... 1.10 7.26
Liquid, 4 oz. (30) ... 1.10 7.26
Super Tan Cream
3 oz. (60) ... 1.10 7.26
Liquid, 4 oz. (40) ... 1.10 7.26
Twin Pack (80) ... 1.59 10.49

**DESFERAL** [R]
Ciba (CI 10)
Ampuls, 500 mg.
5 ml., 4s, ea. (3801) ... 14.00

**DICK TEST** —*See Scarlet Fever Streptococcus Toxin*

**DICKEY EYE WATER** (VA 14)
Drops, 15 cc. vial ... .59 5.20

John R. Dickey's Old Reliable
EYE WASH
For the relief of minor irritations caused by strain, exposure to wind, dust and glare. Brings comfort to irritated eyes.
See prices below.
DICKEY DRUG CO.
Bristol, Va.

**DICKEY'S, JOHN R.** (DI 16)
Old Reliable Eye Wash
Regular, 3 dr. ... .85 6.80
Large, 1 oz. ... 1.25 10.00
Plastic, 12 cc. ... .85 6.80
Old Reliable Salve, 1/4 oz. .50 4.00

★ ★ ★

As a facial astringent and as a compress for tired eyes.
Tops for sunburn, bites, stings, poison ivy and after shaving.
Relieves muscular stiffness, soreness after physical exertion.
4 oz. 8 oz. 16 oz. 32 oz. Gallons
THE E. E. DICKINSON CO.
Essex, Conn.

**DICKINSON'S, E.E.** (DI 18)
Rectal Cones, 12s ... 1.29 7.80
Witch Hazel
East of Mississippi
4 oz. ... .30 2.15
8 oz. ... .53 3.54
16 oz. ... .79 5.60
32 oz. ... 1.39 9.80
Gal., ea. ... 2.60
West of Mississippi
4 oz. ... .34 2.40
8 oz. ... .55 3.90
16 oz. ... .89 6.20
32 oz. ... 1.55 10.95
Gal., ea. ... 3.00

★ ★ ★

T. N. DICKINSON'S
WITCH HAZEL
"The Original"
Household Extract
Since 1888
Processed For Purity
By Ultra Violet Rays
East Hampton, Conn. 06424

**DICKINSON'S, T.N.** (DI 18E)
Witch Hazel Extract
8 oz. ... .53 3.54
16 oz. ... .79 5.60
32 oz. ... 1.39 9.80
Gal., ea. ... 2.50
Witch Hazel Saturated Pads
Hazelets, 2", 50s, ea. ... 1.75 1.05
3", 100s, ea. ... 3.00 1.80
Witch Hazel Soap ... ...

★ ★ ★

**DICODAMOR**
Moore Kirk (MO 44K)
Syrup, 4 oz., ea. (5093) ... .80
Pt., ea. (5092) ... 2.35
Gal., ea. (5091) ... 13.95

**DI-CODE [B]** (SC 37)
Liquid, pt., ea. (726) ... 3.00

**DICODETHAL**, Lannett (LA 56N)
Elixir (733)
Pt., ea. ... 2.40
Gal., ea. ... 12.80

**DICODID BITARTRATE [N]**
Knoll Pharm. (KN 19L)
Powder, 15 gr. vial, ea. ... 3.80
Tablets, 5 mg., 100s, ea. ... 4.00
*See Knoll Pharm. Catalog page 261*

**DICODRINE [N]**
Tilden-Yates (TI 12)
Cough Syrup, pt., ea. ... 3.50

**DICOHIST** (WE 47)
Liquid, gal., ea. ... 13.50

**DICOL [B]** (JA 26K)
Liquid, pt., ea. ... 4.00

**DI-COLD** (MA 24P)
Tablets, 100s, ea. ... 2.40
1000s, ea. ... 21.00

**DICOLE** (HA 33)
Capsules, 100 mg. (C-1075)
100s, ea. ... 1.50
1000s, ea. ... 13.00

**DICOMAL** (HA 20)
Liquid, 4 oz., ea. ... .75
16 oz., ea. ... 2.80

**DICOPHEN**
Tilden-Yates (TI 12)
Liquid, 16 oz., ea. ... 3.80

**DICORT [B]** (HI 12)
Cream, 1 oz., ea. (175) ... 2.40
Suppositories
12s, ea. (176) ... 2.60

**DICORVIN [B]** (AM 60)
Tablets, 50s, ea. ... 10.00
100s, ea. ... 18.00
500s, ea. ... 78.07

**DICOSED [B]** (DA 57)
Liquid, 16 oz., ea. ... 2.25
Gal., ea. ... 15.65

**DICOTRATE**
Tilden-Yates (TI 12)
Syrup, 16 oz., ea. ... 3.10

**DICO-TUSS** (PH 19S)
Syrup, 4 oz. ... 1.50 8.80
8 oz. ... 2.69 14.40

**DICOUMARIN**, *See Dicumarol*

**DICUMAROL**
Abbott [B] (AB 11)
Tablets, 25 mg. (3794)
100s, ea. ... ▼1.32
1000s, ea. ... 10.28
5000s, per 1000 ... 8.33
50 mg. (3773)
100s, ea. ... 1.96
1000s, ea. ... 16.68
5000s, per 1000 ... 12.76
100 mg. (3775)
100s, ea. ... 3.12
1000s, ea. ... 26.49
5000s, per 1000 ... 20.26
Amer. Quinine [B] (AM 47)
Tablets
25 mg., 1000s, ea. ... ▼4.40
50 mg., 1000s, ea. ... 8.40
100 mg., 1000s, ea. ... 16.00
Arcum [B] (AR 21L)
Tablets, 25 mg.
1000s, ea. ... 5.00
50 mg., 1000s, ea. ... 8.50
Barre Drug [B] (BA 59)
Tablets, 25 mg.
100s, ea. ... .60
1000s, ea. ... 4.75
50 mg., 100s, ea. ... 1.15
1000s, ea. ... 7.60
Bell Pharm. [B] (BE 35P)
Tablets, 25 mg.
1000s, ea. ... 5.50
50 mg., 1000s, ea. ... 10.50
100 mg., 1000s, ea. ... 20.00
Blue Cross [B] (HA 33)
Tablets, 25 mg. (T-727)
100s, ea. ... .60
1000s, ea. ... 4.50
50 mg. (T-728)
100s, ea. ... .65
1000s, ea. ... 5.75
Columbia Med. [B] (CO 42)
Tablets, 25 mg.
100s, ea. ... .40
1000s, ea. ... 3.50
50 mg., 100s, ea. ... .50
1000s, ea. ... 4.25
Harvey Labs. [B] (HA 72R)
Tablets, 25 mg. (T1430)
1000s, ea. ... 5.30
50 mg. (T1435)
1000s, ea. ... 10.50
100 mg. (T1440)
1000s, ea. ... 20.00
Jan. Labs. [B] (JA 28L)
Tablets, 25 mg. (2506)
500s, ea. ... 2.95
1000s, ea. ... 3.95
50 mg. (2507)
500s, ea. ... 4.35
1000s, ea. ... 6.90
Kenyon Drug [B] (KE 55K)
Tablets, 25 mg. (123)
100s, ea. ... 1.50
1000s, ea. ... 7.50
50 mg. (124)
100s, ea. ... 2.75
1000s, ea. ... 14.75
100 mg. (125)
100s, ea. ... 5.00
1000s, ea. ... 29.00
Lannett [B] (LA 56N)
Capsules, 25 mg. (553)
500s, ea. ... 4.40
1000s, ea. ... 7.50
50 mg. (531)
500s, ea. ... 7.00
1000s, ea. ... 12.00
100 mg. (549)
500s, ea. ... 11.50
1000s, ea. ... 20.00
Tablets, 25 mg. (1222)
1000s, ea. ... 5.20
50 mg. (1223)
1000s, ea. ... 10.00
100 mg. (1232)
1000s, ea. ... 18.00
Lilly [B] (LI 27)
Pulvules, 25 mg.
100s, ea. ... 1.47
1000s, ea. ... 11.73
50 mg.
100s, ea. ... 2.07
1000s, ea. ... 17.79
100 mg.
100s, ea. ... 2.70
Lit [B] (LI 57H)
Tablets, 25 mg.
1000s, ea. ... 3.65
50 mg., 1000s, ea. ... 6.04
Penhurst [B] (PE 35M)
Tablets, 25 mg. (466)
100s, ea. ... .85
1000s, ea. ... 6.35
50 mg. (467)
100s, ea. ... 1.25
1000s, ea. ... 9.75
Richlyn [B] (RI 23P)
Tablets, 25 mg.
1000s, ea. (2640) ... 5.20
50 mg.
1000s, ea. (2642) ... 9.40
Rondex [B] (RO 65)
Tablets, 25 mg.
100s, ea. ... .85
1000s, ea. ... 5.95
50 mg.
100s, ea. ... 1.25
1000s, ea. ... 9.45
Spencer-Mead [B] (SP 37T)
Tablets, 25 mg.
1000s, ea. ... 3.55
50 mg.
1000s, ea. ... 6.85

**DICURIN PROCAINE [B]**
Lilly (LI 27)
Vial, 10 cc., ea. ... 1.20

**DIDELAMINE** (CO 48M)
Double Antihistimine Gel
1¼ oz. tube ... 1.25 10.00

**DIDREX [B]**
Upjohn (UP 10)
Tablets, 25 mg.
100s, ea. (5020) ... ▼2.37
500s, ea. ... 11.25
1000s, ea. ... 21.96
50 mg.
100s, ea. (5012) ... 4.50
500s, ea. (5013) ... 21.36
1000s, ea. ... 41.70
5000s, per 1000 ... 38.46

**DI-DRI** (CH 51)
Dehumidifier Granules
Bag, 2s ... .69 4.97

**DIEBESTROL [B]** (CA 28)
Tablets, 100s, ea. (4666) ... 1.95

**DIELDRIN**
Durham's (DU 40E)
Emulsifiable Spray Liquid
18%, 8 oz. ... 1.25 10.00
Pt. ... 1.95 16.00
Qt. ... 27.00
Manco (GR 56)
Liquid, 18%
4 oz., ea. (1600) ... .89* .53
8 oz., ea. (1601) ... 1.39* .83
Pt., ea. (1602) ... 2.45* 1.47
Qt., ea. (1603) ... 3.89* 2.33
Gal., ea. (1604) ... 9.95* 5.97
Ortho (CA 23E)
Spray, pt. ... ...
Woodbury Chem. (WO 28)
Household Spray
Pt. ... ...
Qt. ... ...
Wettable Powder 50%
1 lb. can ... ...
4 lb. bag ... ...
White Emulsion 18%
Pt. ... ...
Gal. ... ...
5 gal. ... ...

**DIENESTROL**
City Chem. (CI 23)
N.F., 5 Gm., ea. ... 4.80
Cole Pharmacal [B] (CO 23N)
Tablets, 0.5 mg. (62880)
500s, ea. ... 4.70
1000s, ea. ... 8.90
Jan Labs. [B] (JA 28L)
Tablets
0.5 mg., S.C. (2508)
100s, ea. ... .60
500s, ea. ... 1.45
1000s, ea. ... 1.95
Key Pharm. [B] (KE 63C)
Solution, Vial
5 mg./cc.
10 cc., ea. ... 2.10

**DIENESTROL** ℞ **Cream**

● **Composition:** Dienestrol Cream contains 0.01% of the synthetic estrogen, dienestrol, compounded with glyceryl monostearate, peanut oil, glycerin, benzoic acid, glutamic acid and water.

● **Indications:** Indicated in the treatment of senile vaginitis in postmenopausal women, atrophic vaginitis, pruritis vulvae caused by atrophic changes in the vulval epithelium, dyspareunia associated with atrophic vaginal epithelium, and prior to plastic pelvic surgery in menopausal cases.

● **Contraindications:** Malignancies or precarcinomatous lesions of the vagina or vulva.

● **Precautions:** In pruritis vulvae due to infectious conditions, the organism responsible for the infection should be treated with a specific agent.

● **Dosage:** One or two applicatorful per day for one or two weeks, then gradually reduced to one-half initial dosage for a similar period. A maintenance dosage of one applicatorful, one to three times a week may be used after restoration of the vaginal mucosa has been achieved.

● **Packaging:** 78 Gm tubes with or without the ORTHO® Measured-Dose Applicator.

Ortho

ORTHO PHARMACEUTICAL CORPORATION
Raritan, New Jersey 08869

Ortho [B] (OR 24)
Cream, 78 Gm. tube ... 27.20
w/applicator ... 32.40

★ ★ ★

Richlyn [B] (RI 23P)
Tablets, 0.5 mg.
1000s, ea. (3220) ... 3.90
Robinson [B] (RO 27)
Tablets, 0.5 mg. (438)
100s, ea. ... .95
1000s, ea. ... 7.50
Westerfield [B] (WE 58)
Tablets
0.1 mg., 100s, ea. ... .85
0.25 mg., 100s, ea. ... 1.10
0.5 mg., 100s, ea. ... 1.25
5.0 mg., 100s, ea. ... 1.90

**DI-ERONE [B]**
Kremers-Urban (KR 25)
Tablets, 60s, ea. (3245) ... 3.75

**DI-EST [B]**
Central Pharm. (CE 30)
Vials, 10 ml., ea. (1024) ... 3.60
Double Strength
10 ml., ea. (1019) ... 5.25

**DIESTROL [B]** (CA 21L)
Tablets, E.C.
1 mg. (2093)
100s, ea. ... .58
1000s, ea. ... 3.43
5 mg. (2094)
100s, ea. ... 1.00
1000s, ea. ... 6.86

**DIET AID**
Thompson Medical (TH 29E)
Tablets, 20s ... 2.00* 16.00

**DIET PEPSI-COLA** (PE 51)
Fountain Syrup, gal. ... ...

**DIET RITE** (DW 9)
Tablets, 126s ... 3.00 21.60

**DIETABS [B]** (KE 63L)
Tablets, Series A
Formula Nos. 1, 2 or 3
100s, ea. ... 2.00
1000s, ea. ... 10.00

**DIETAMINE [B]** (KE 63L)
Injectable, Vial
20 mg./cc., 30 cc., ea. ... 1.50

**DIET-A-WAY** (PH 20L)
Capsules, 7s ... 1.00 4.80
14s ... 1.69 8.00
28s ... 2.98 14.40

**DIETCAP [B]** (BL 21)
Capsules, T.D.
100s, ea. ... 4.50
1000s, ea. ... 30.00

**DIETEMIC ELIXIR [B]** (LA 93)
4 oz., ea. ... 1.20
8 oz., ea. ... 2.00

**DIETENE**, Doyle Pharm. (DO 54)
Instant, Plain or Chocolate
1 lb., ea. ... 2.39 1.60
5 lb., ea. ... 9.98 6.65

**DI-ETH-STROL [B]**
Christina (CH 65)
Aqueous Suspension, Vial
25 mg./cc.
10 cc., ea. (1007) ... 1.65
In Oil, Vial
25 mg./cc.
10 cc., ea. (1008) ... 1.65

**DIETHYLENE GLYCOL**
International Chem. (IN 47)
16 oz., ea. ... 2.00
Pfaltz & Bauer (PF 9)
8 oz., ea. ... 3.50

**DIETHYLENE GLYCOL MONOSTEARATE**
International Chem. (IN 47)
1 oz., ea. ... 1.00
Pfaltz & Bauer (PF 9)
500 Gm., ea. ... 11.00

**DIETHYLSTILBESTROL**
A B A Pharm. [B] (A 10)
Tablets, 0.25 mg.
1000s, ea. ... 1.80
0.5 mg., 1000s, ea. ... 2.30
E.C., 1000s, ea. ... 2.40
1 mg., 1000s, ea. ... 2.45
E.C., 1000s, ea. ... 2.90
5 mg., 1000s, ea. ... 3.75
E.C., 100s, ea. ... .60
1000s, ea. ... 4.25
25 mg., 100s, ea. ... .95
1000s, ea. ... 6.50
E.C., 100s, ea. ... .85
1000s, ea. ... 7.25
A.P.C. [B] (AM 46)
Tablets, 1 mg., 1000s
ea. (74W) ... 1.56
E.C., 1000s
ea. (75W) ... 1.94
5 mg., 100s
ea. (76R) ... .76
1000s
ea. (76W) ... 5.44
E.C., 100s
ea. (77R) ... .86
1000s
ea. (77W) ... 6.12
25 mg., 1000s
ea. (78W) ... 16.20
E.C., 1000s
ea. (79W) ... 18.06
Amer. Drug Prods. [B] (AM 28G)
Capsules, T.D.
15 mg., 1000s
ea. (T9650) ... 12.00
Parenteral, In Oil, Vials
5 mg./cc. (INJ-121)
30 cc., 1s, ea. ... .85
10s, ea. ... 8.00
25 mg./cc. (INJ-122)
10 cc., 1s, ea. ... .95
10s, ea. ... 8.90
Suppositories
0.1 mg., 100s, ea. ... 12.50
0.5 mg., 100s, ea. ... 14.00
Tablets
0.1 mg., 1000s
ea. (2101) ... 1.00
E.C., 1000s
ea. (2102) ... 1.15
0.5 mg., 1000s
ea. (2103) ... 1.06
E.C., 1000s
ea. (2104) ... 1.30
1 mg., 1000s
ea. (2105) ... 1.20
E.C., 1000s
ea. (2106) ... 1.60
5 mg., 1000s
ea. (2107) ... 2.60
E.C., 1000s
ea. (2108) ... 2.90
25 mg., 1000s
ea. (2109) ... 6.20
E.C., 1000s
ea. (2110) ... 6.50
100 mg., 1000s
ea. (2111) ... 23.00
Amer. Quinine [B] (AM 47)
Parenteral, In Oil, Vials
5 mg./cc.
30 cc., 6s
per vial ... .81
25 mg./cc.
10 cc., 6s
per vial ... .60
30 cc., 6s
per vial ... 1.05
Approved Pharm. [B] (AP 15)
Tablets
0.5 mg., 100s, ea. ... .56
1000s, ea. ... 2.60

ARMOUR THYROID high sales...high profits...high physician preference

PRODUCT INFORMATION

Drugs or products which bear this statement: "Caution: Federal law prohibits dispensing without a prescription" are identified by the symbol [B]

153

*Diethyl.—*

E.C., 100s, ea. ... ... .61
1000s, ea. .... ... 3.18
1 mg., 100s, ea. .... ... .59
1000s, ea. .... ... 2.95
E.C., 100s, ea. .. ... .68
1000s, ea. .... ... 3.35
5 mg., 100s, ea. .... ... .73
1000s, ea. .... ... 4.90
E.C., 100s, ea. .. ... .73
1000s, ea. .... ... 5.90
25 mg., 100s, ea. .. ... 1.41
1000s, ea. .... ... 11.40
E.C., 100s, ea. .. ... 1.62
1000s, ea. .... ... 13.30
100 mg., 100s, ea. . ... 6.50
1000s, ea. .... ... 58.20

Archer-Taylor [B] (AR 20)
Tablets, E.C.
0.5 mg., 100s, ea. .. ... .50
1000s, ea. .... ... 3.75
1 mg., 100s, ea. .... ... .60
1000s, ea. .... ... 4.50
5 mg., 100s, ea. .... ... .80
1000s, ea. .... ... 6.00

Arcum [B] (AR 21L)
Tablets, 0.5 mg.
100s, ea. ..... ... .70
1000s, ea. .... ... 4.00
E.C., 100s, ea. .. ... .80
1000s, ea. .... ... 5.00
1 mg., 100s, ea. .... ... .80
1000s, ea. .... ... 5.00
E.C., 100s, ea. .. ... 1.00
1000s, ea. .... ... 7.00
5 mg., 100s, ea. .... ... 1.00
1000s, ea. .... ... 6.00
E.C., 100s, ea. .. ... 1.25
1000s, ea. .... ... 8.00
25 mg., 100s, ea. .. ... 2.00
1000s, ea. .... ... 9.00
E.C., 100s, ea. .. ... 2.00
1000s, ea. .... ... 12.00

Arlco [B] (AR 38)
Tablets, 1 mg., 100s .. ... 10.80
5 mg., 100s ....... ... 12.00
25 mg., 100s ...... ... 26.00

Atlas Pharm. [B] (AT 25P)
In Sesame Oil, Vials
5 mg./cc.
30 cc., ea. (118) . ... 1.25
25 mg./cc.
10 cc., ea. (136) . ... 2.00
30 cc., ea. (135) . ... 3.80

Barry-Martin [B] (BA 62)
Tablets, 1 mg.
1000s, ea. .... ... 2.50
5 mg., 1000s, ea. .. ... 3.00
E.C., 1000s, ea. . ... 3.85
25 mg., 100s, ea. .. ... .95
500s, ea. ..... ... 4.50
1000s, ea. .... ... 7.70
E.C., 100s, ea. .. ... 1.10
500s, ea. ..... ... 4.95
1000s, ea. .... ... 8.95

Bell Pharm. [B] (BE 35P)
Parenteral, Vials
5 mg./cc.
30 cc., ea. .... ... 1.50
25 mg./cc.
30 cc., ea. .... ... 3.00
Tablets, 0.5 mg.
1000s, ea. .... ... 2.00
1 mg., E.C.
1000s, ea. .... ... 3.00
5 mg., E.C.
1000s, ea. .... ... 4.50
25 mg., E.C.
1000s, ea. .... ... 9.50

Blue Cross [B] (HA 33)
Tablets, 5 mg. (T-545)
100s, ea. ..... ... .60
1000s, ea. .... ... 3.50
E.C. (T-543)
100s, ea. ..... ... .80
1000s, per 100 ... .50
25 mg. (T-547)
100s, ea. ..... ... 1.00
1000s, ea. .... ... 7.25
E.C. (T-546)
100s, ea. ..... ... 1.25
1000s, ea. .... ... 8.25

Bowman [B] (BO 85E)
Tablets, E.C., 0.5 mg. (2031)
100s, ea. ..... ... .95
1000s, ea. .... ... 3.95
1 mg. (997)
100s, ea. ..... ... 1.10
1000s, ea. .... ... 5.40
5 mg. (998)
100s, ea. ..... ... 1.50
1000s, ea. .... ... 6.95

Bundy [B] (BU 29)
Tablets, 5 mg.
100s, ea. ....... .93 .56
1000s, ea. ..... 6.00 3.60

Burrough Bros. [B] (BU 61)
Suppositories (S-805)
0.1 mg., 12s, ea. .... ... 1.00
Tablets, 0.5 mg. (T-151)
1000s, ea. .... ... 2.50
E.C. (T-154)
100s, ea. ..... ... .60
1000s, ea. .... ... 4.00
1 mg. (T-152)
100s, ea. ..... ... .55
1000s, ea. .... ... 2.75
E.C. (T-155)
100s, ea. ..... ... .75
1000s, ea. .... ... 4.25
5 mg. (T-153)
100s, ea. ..... ... .70
1000s, ea. .... ... 3.75
E.C. (T-156)
100s, ea. ..... ... 1.00
1000s, ea. .... ... 6.00

CMC [B] (CO 58)
Parenteral, In Sesame Oil, Vials
25 mg./cc. (P-440)
10 cc., ea. .... ... .56
30 cc., ea. .... ... 1.44
Tablets, 0.5 mg. (0802)
100s, ea. ..... ... .50
1000s, ea. .... ... 1.60
E.C. (0803)
100s, ea. ..... ... .50
1000s, ea. .... ... 1.75
1 mg. (0804)
100s, ea. ..... ... .50
1000s, ea. .... ... 1.80
E.C. (0805)
100s, ea. ..... ... .60
1000s, ea. .... ... 1.90
5 mg. (0806)
100s, ea. ..... ... .70
1000s, ea. .... ... 2.10
E.C. (0807)
100s, ea. ..... ... .70
1000s, ea. .... ... 2.40
25 mg. (0808)
100s, ea. ..... ... .95
1000s, ea. .... ... 6.25
E.C. (0809)
100s, ea. ..... ... 1.00
1000s, ea. .... ... 6.95

Carroll [B] (CA 64N)
Tablets, 1 mg.
100s
ea. (1065) .. ... .25
1000s
ea. (1067) .. ... 1.35
E.C., 100s
ea. (1074) .. ... .30
1000s
ea. (1076) .. ... 1.60
5 mg., 100s
ea. (1068) .. ... .40
1000s
ea. (1070) .. ... 2.85
E.C., 100s
ea. (1077) .. ... .50
1000s
ea. (1079) .. ... 3.65

Columbia Med. [B] (CO 42)
Tablets, 0.5 mg.
E.C., 1000s, ea. . ... 1.65
1 mg., 1000s, ea. .. ... 1.50
E.C., 1000s, ea. . ... 1.75
5 mg., 1000s, ea. .. ... 2.05
E.C., 1000s, ea. . ... 2.40
25 mg.
E.C., 1000s, ea. . ... 5.95

Corvit Pharm. [B] (CO 81)
Tablets, 1 mg., E.C. (61)
100s, ea. ..... ... .35
1000s, ea. .... ... 1.80
5 mg. (54)
100s, ea. ..... ... .50
1000s, ea. .... ... 3.60
E.C. (62)
100s, ea. ..... ... .65
1000s, ea. .... ... 4.50
25 mg. (55)
100s, ea. ..... ... 1.25
1000s, ea. .... ... 8.00
E.C. (63)
100s, ea. ..... ... 1.35
1000s, ea. .... ... 9.00
100 mg. (58)
100s, ea. ..... ... 3.50
1000s, ea. .... ... 25.00

Cowley [B] (CO 91E)
Tablets
5 mg., 1000s, ea. .. ... 2.20
E.C., 1000s, ea. . ... 2.80
25 mg., 1000s, ea. . ... 6.70

Daniels [B] (DA 31G)
Tablets, 5 mg.
100s, ea. ..... ... .60
1000s, ea. .... ... 4.20
E.C., 100s, ea. .. ... .70
1000s, ea. .... ... 4.95
25 mg., 100s, ea. .. ... 1.20
1000s, ea. .... ... 9.25
E.C., 100s, ea. .. ... 1.25
1000s, ea. .... ... 10.25

Ewon [B] (EV 26)
Tablets, 0.5 mg.
100s, ea. (T308) ... .32
1000s
ea. (T309) .. ... 1.76
E.C.
100s, ea. (T316) ... .36
1000s
ea. (T317) .. ... 2.56
1 mg.
100s, ea. (T310) ... .36
1000s
ea. (T311) .. ... 2.16
E.C.
100s, ea. (T318) ... .40
1000s
ea. (T319) .. ... 2.68
5 mg.
100s, ea. (T312) ... .60
1000s
ea. (T313) .. ... 4.56
E.C.
100s, ea. (T320) ... .68
1000s
ea. (T321) .. ... 5.56
25 mg.
100s, ea. (T314) ... 1.67
1000s
ea. (T315) .. ... 13.33
E.C.
100s, ea. (T322) ... 1.87
1000s
ea. (T323) .. ... 16.00

Faraday [B] (FA 39)
Tablets, 5 mg. (531)
100s, ea. ..... ... .45
1000s, ea. .... ... 2.75
E.C. (534)
100s, ea. ..... ... .50
1000s, ea. .... ... 4.00
25 mg. (533)
100s, ea. ..... ... .80
1000s, ea. .... ... 6.75
E.C. (536)
100s, ea. ..... ... 1.00
1000s, ea. .... ... 7.50

Fremont [B] (FR 36L)
Tablets, 5 mg.
100s, ea. (30780) ... .60
1000s
ea. (30781) ... 3.60
E.C.
100s, ea. (30771) ... .70
1000s
ea. (30772) ... 4.00

G & W Labs. [B] (G 19)
Suppositories
0.1 mg., 12s, ea. .. ... .95
0.5 mg., 12s, ea. .. ... .95
1 mg., 12s, ea. .. ... .95

Gotham [B] (GO 62)
Parenteral, In Oil, Vials
5 mg./ml. (249)
10 ml., ea. .... .70 .47
25 mg./ml. (325)
10 ml., ea. .... 1.20 .80
Tablets, 1 mg. (425)
1000s, ea. .... 1.90 1.27
E.C., 1000s, ea. . 2.50 1.67
5 mg. (426)
1000s, ea. .... 3.60 2.40
E.C., 1000s, ea. . 4.30 2.87
25 mg. (427)
1000s, ea. .... 10.40 6.94
E.C., 1000s, ea. . 11.20 7.47

Hance Bros. & White [B] (HA 41)
Tablets, 0.5 mg., E.C.
100s, 1000s ... ... ...
1 mg., E.C.
100s, 1000s ... ... ...
5 mg., 100s, 1000s ... ...
25 mg., 100s, 1000s ... ...
E.C., 100s, 1000s ... ...

Harvey Labs. [B] (HA 72R)
Parenteral, Vials
10 mg./ml. (V375)
30 ml., ea. .... ... 1.25
25 mg./ml. (V376)
30 ml., ea. .... ... 2.50
50 mg./ml. (V377)
30 ml., ea. .... ... 3.50
Tablets, 0.5 mg. (T2375)
1000s, ea. .... ... 1.10
E.C. (T2380)
1000s, ea. .... ... 2.20
1 mg. (T2385)
1000s, ea. .... ... 1.25
E.C. (T2390)
1000s, ea. .... ... 2.10
5 mg. (T2395)
1000s, ea. .... ... 3.00
E.C. (T2400)
1000s, ea. .... ... 3.50
25 mg. (T2405)
1000s, ea. .... ... 7.70
E.C. (T2410)
1000s, ea. .... ... 8.50
100 mg. (T2415)
1000s, ea. .... ... 27.00

Horton & Converse [B] (HO 55)
Tablets, 1 mg.
100s, ea. ..... ... .35
1000s, ea. .... ... 1.40
E.C., 100s, ea. .. ... .45
1000s, ea. .... ... 2.00
5 mg., 100s, ea. .... ... .60
1000s, ea. .... ... 3.60
E.C., 100s, ea. .. ... .65
1000s, ea. .... ... 4.00
25 mg., 100s, ea. .. ... 1.25
1000s, ea. .... ... 8.25

Jan Labs. [B] (JA 28L)
In Sesame Oil
Vials, 5 mg./cc. (122)
30 cc., ea. .... ... 1.20
25 mg./cc. (123)
10 cc., ea. .... ... .95
30 cc., ea. .... ... 1.45
Tablets
0.5 mg., Unscored (3050)
100s, ea. ..... ... .35
500s, ea. ..... ... 1.00
1000s, ea. .... ... 1.35
E.C. (3060)
100s, ea. ..... ... .50
500s, ea. ..... ... 1.45
1000s, ea. .... ... 1.95
1 mg. (3051)
Scored or Unscored
100s, ea. ..... ... .45
500s, ea. ..... ... 1.10
1000s, ea. .... ... 1.60
E.C. (3061)
100s, ea. ..... ... .60
500s, ea. ..... ... 1.65
1000s, ea. .... ... 2.25
5 mg. (3053)
Scored or Unscored
100s, ea. ..... ... .75
500s, ea. ..... ... 1.55
1000s, ea. .... ... 2.10
E.C. (3062)
100s, ea. ..... ... .75
500s, ea. ..... ... 1.95
1000s, ea. .... ... 2.95
25 mg. (3055)
Scored or Unscored
100s, ea. ..... ... 1.25
500s, ea. ..... ... 3.25
1000s, ea. .... ... 4.95
E.C. (3063)
100s, ea. ..... ... 1.50
500s, ea. ..... ... 3.95
1000s, ea. .... ... 5.95

Kasar [B] (KA 48)
Tablets, 1 mg.
1000s, ea. .... ... 1.50

Kenyon Drug [B] (KE 55K)
Parenteral, In Sesame Oil, Vial
25 mg./cc. (31V)
10 cc., ea. .... ... 1.30
Tablets, E.C.
0.5 mg. (1728C)
100s, ea. ..... ... 1.00
1000s, ea. .... ... 3.00
1 mg. (1728B)
100s, ea. ..... ... 1.00
1000s, ea. .... ... 3.50
5 mg. (1728A)
100s, ea. ..... ... 1.00
1000s, ea. .... ... 5.20
25 mg. (1728)
100s, ea. ..... ... 2.00
1000s, ea. .... ... 12.75

Kirkman [B] (KI 41M)
Tablets
0.1 mg., E.C. (1526)
1000s, ea. .... ... 3.50
0.25 mg. (1639)
1000s, ea. .... ... 3.00
E.C. (1527)
1000s, ea. .... ... 4.00
0.5 mg. (1640)
1000s, ea. .... ... 3.50
E.C. (1528)
1000s, ea. .... ... 4.50
1 mg. (1530)
1000s, ea. .... ... 4.00
E.C. (1529)
1000s, ea. .... ... 5.00
5 mg. (1602)
1000s, ea. .... ... 5.00
E.C. (1531)
1000s, ea. .... ... 6.00
25 mg. (1532)
100s, ea. ..... ... 2.00
E.C. (1696)
100s, ea. ..... ... 2.50
100 mg. (1683)
100s, ea. ..... ... 5.00

King Labs. [B] (KL 24E)
Tablets, 0.25 mg.
100s, ea. ..... ... 1.59
0.5 mg., 100s, ea. .. ... 1.80
1.0 mg., 100s, ea. .. ... 2.25
5.0 mg., 100s, ea. .. ... 2.79

Lannett (LA 56H)
Tablets, 0.5 mg. (1072)
E.C., 1000s, ea. . ... 1.60
1 mg. (1110)
1000s, ea. .... ... 1.40
E.C. (1073)
1000s, ea. .... ... 2.10
5 mg. (1112)
500s, ea. ..... ... 1.40
1000s, ea. .... ... 2.40
E.C. (1142)
100s, ea. ..... ... .50
500s, ea. ..... ... 1.90
1000s, ea. .... ... 3.00
25 mg. (1157)
100s, ea. ..... ... 1.00
500s, ea. ..... ... 3.50
1000s, ea. .... ... 5.60
E.C. (1111)
100s, ea. ..... ... 1.20
500s, ea. ..... ... 4.00
1000s, ea. .... ... 6.40

Lilly [B] (LI 27)
Enseals, 0.1 mg.
100s, ea. ....... ... .57
1000s, ea. ...... ... 4.29
0.25 mg., 100s, ea. ... .66
1000s, ea. ...... ... 4.95
0.5 mg., 100s, ea. . ... .72
1000s, ea. ...... ... 5.64
1 mg., 100s, ea. .... ... .84
1000s, ea. ...... ... 6.30
5 mg., 100s, ea. .... ... 1.95
500s, ea. ....... ... 8.28
1000s, ea. ...... ... 14.64
5000s, ea. ...... ... 66.30
25 mg., 100s, ea. .. ... 4.20
500s, ea. ....... ... 17.85
Parenteral, Ampuls
In Oil, 5 mg., 1 cc.
6s, ea. ......... ... 1.65
25s, ea. ........ ... 5.37
Suppositories, Vaginal
0.1 mg., 6s, ea. .... ... 1.26
50s, ea. ........ ... 7.17
0.5 mg., 6s, ea. .... ... 1.38
50s, ea. ........ ... 7.62
Tablets, 0.1 mg.
100s, ea. ....... ... .48
1000s, ea. ...... ... 3.60
0.25 mg., 100s, ea. ... .57
0.5 mg., 100s, ea. . ... .66
1000s, ea. ...... ... 4.95
1 mg., 100s, ea. .... ... .75
1000s, ea. ...... ... 5.64
5 mg., 100s, ea. .... ... 1.80
100s, 10, ea. ... ... 2.50
1000s, ea. ...... ... 13.50
25 mg., 100s, ea. .. ... 4.02

Lit [B] (LI 57H)
Tablets, 0.5 mg., 100s ... 3.04
1000s, ea. .... ... 1.52
E.C., 100s ...... ... 4.08
1000s, ea. .... ... 2.40
1 mg., 100s ...... ... 3.14
1000s, ea. .... ... 1.60
E.C., 100s ...... ... 4.16
1000s, ea. .... ... 2.48
5 mg., 100s ...... ... 4.04
1000s, ea. .... ... 2.36
E.C., 100s ...... ... 5.08
1000s, ea. .... ... 3.24
25 mg., 100s ...... ... 8.22
1000s, ea. .... ... 5.72
E.C., 100s ...... ... 9.27
1000s, ea. .... ... 6.72

Massengill [B] (MA 85E)
Parenteral, In Oil, Vial
25 mg./cc. (2573)
10 cc., ea. ...... 1.65 1.10

Merck (ME 52)
5 Gm. bot., ea. .... ... 2.30
25 Gm. bot., ea. ... ... 9.75

Pameco [B] (PE 38E)
Tablets, 1 mg.
100s, ea. ..... ... .40
1000s, ea. .... ... 2.25
E.C., 100s, ea. .. ... .55
1000s, ea. .... ... 3.05
5 mg., 100s, ea. .... ... .45
1000s, ea. .... ... 2.75
E.C., 100s, ea. .. ... .65
1000s, ea. .... ... 3.50
25 mg., 100s, ea. .. ... .90
1000s, ea. .... ... 7.25
E.C., 100s, ea. .. ... 1.00
1000s, ea. .... ... 8.25

Penhurst [B] (PE 35M)
Parenteral, In Oil, Vial
25 mg./cc. (286)
30 cc., ea. .... ... 1.95
Tablets, 1 mg. (157)
100s, ea. ..... ... .30
1000s, ea. .... ... 1.60
E.C. (161)
100s, ea. ..... ... .40
1000s, ea. .... ... 2.25
5 mg. (158)
100s, ea. ..... ... .45
1000s, ea. .... ... 2.25
E.C. (162)
100s, ea. ..... ... .60
1000s, ea. .... ... 2.95
25 mg. (159)
100s, ea. ..... ... 1.10
1000s, ea. .... ... 5.90
E.C. (198)
100s, ea. ..... ... 1.25
1000s, ea. .... ... 6.75

Pharmex [B] (PH 22E)
Tablets, 1 mg.
500s, ea. ..... ... 1.25
1000s, ea. .... ... 1.45
E.C., 500s, ea. .. ... 1.60
1000s, ea. .... ... 2.60
5 mg., 100s, ea. .... ... .60
1000s, ea. .... ... 3.45
E.C., 100s, ea. .. ... .90
1000s, ea. .... ... 4.45
25 mg., 100s, ea. .. ... 1.35
1000s, ea. .... ... 9.95
E.C., 100s, ea. .. ... 1.50
1000s, ea. .... ... 10.95
100 mg., 100s, ea. . ... 4.45
500s, ea. ..... ... 19.95

Premo [B] (PR 22)
Enerets, 5 mg.
100s
ea. (1952) .. ... .71
1000s
ea. (1954) .. ... 5.10
Tablets, 5 mg.
100s
ea. (1936) .. ... .68
1000s
ea. (1938) .. ... 4.08

Preston Franklin [B] (PR 32)
Tablets, 0.5 mg. (6180)
1000s, ea. .... ... 1.13
E.C. (6180)
1000s, ea. .... ... 1.80
1 mg. (6190)
100s, ea. ..... ... .35
1000s, ea. .... ... 1.43
E.C. (6195)
100s, ea. ..... ... .40
1000s, ea. .... ... 1.88
5 mg. (6200)
100s, ea. ..... ... .45
1000s, ea. .... ... 2.55
E.C. (6205)
100s, ea. ..... ... .50
1000s, ea. .... ... 2.85
25 mg. (6210)
100s, ea. ..... ... .75
1000s, ea. .... ... 6.08
E.C. (6215)
100s, ea. ..... ... .85
1000s, ea. .... ... 6.68
100 mg. (6220)
100s, ea. ..... ... 2.50
1000s, ea. .... ... 20.48

Purepac Pharm. [B] (PU 19E)
Tablets 1 mg.
1000s
ea. (5934) .. ... 1.40
E.C., 1000s
ea. (5936) .. ... 2.40
5 mg., 1000s
ea. (5935) .. ... 3.50
E.C., 100s
ea. (5937) .. ... .70
1000s
ea. (5938) .. ... 3.75

Raway [B] (RA 49)
Tablets, 0.5 mg.
1000s, ea. .... ... 2.00
E.C., 1000s, ea. . ... 2.20
1 mg., 1000s, ea. .. ... 2.30
E.C., 1000s, ea. . ... 2.55
5 mg., 1000s, ea. .. ... 3.25
E.C., 1000s, ea. . ... 4.00
25 mg., 1000s, ea. . ... 7.50
E.C., 1000s, ea. . ... 9.50

Reiss Williams [B] (RE 49E)
Vaginal Suppositories
0.1 mg.
100s, ea. (D-101) ... 4.00
0.5 mg.
100s, ea. (D-102) ... 4.00
1 mg.
100s, ea. (D-103) ... 4.00

*(continued on next page)*

*Diethyl.—Digitalis* 154 Narcotic drugs or products which are subject to the Harrison Narcotic Act are identified by the letter [N] 1969 DRUG TOPICS RED BOOK

**1st Col.**—Selling price to consumer *denotes fair trade minimum.
**2nd Col.**—(a) wholesale cost price to retailer per doz.
or (b) if unit price, that is shown
or (c) price to retailer on direct order from mfr. shown by ▼ above cost price of product
Number in ( ) is mfrs. catalog code.

**DIETHYLSTILBESTROL** *(Continued)*
Richlyn [B] (RI 23P)
Tablets, 0.5 mg., 1000s ea. (4662) ... 1.40
E.C., 1000s ea. (4676) ... 2.10
1 mg., 1000s ea. (4663) ... 1.60
E.C., 1000s ea. (4677) ... 2.50
5 mg., 1000s ea. (4666) ... 2.50
E.C., 1000s ea. (4680) ... 3.30
25 mg., 1000s ea. (4669) ... 7.00
E.C., 1000s ea. (4682) ... 7.90
Robinson [B] (RO 27)
Tablets, 0.5 mg. (603)
100s, ea. ... .50
1000s, ea. ... 2.60
E.C. (604)
100s, ea. ... .70
1000s, ea. ... 3.90
1 mg. (605)
100s, ea. ... .60
1000s, ea. ... 3.00
E.C. (606)
100s, ea. ... .75
1000s, ea. ... 4.20
5 mg. (607)
100s, ea. ... .70
1000s, ea. ... 3.70
E.C. (608)
100s, ea. ... .80
1000s, ea. ... 4.20
25 mg., Scored (992)
100s, ea. ... 1.25
1000s, ea. ... 9.00
E.C. (610)
100s, ea. ... 1.60
1000s, ea. ... 12.20
100 mg. (612)
100s, ea. ... 3.00
1000s, ea. ... 29.00
Rondex [B] (RO 65)
Tablets, 1 mg.
100s, ea. ... .30
1000s, ea. ... 1.50
E.C., 100s, ea. ... .40
1000s, ea. ... 1.60
5 mg., 100s, ea. ... .60
1000s, ea. ... 3.95
E.C., 100s, ea. ... .70
1000s, ea. ... 4.50
25 mg., 100s, ea. ... 1.00
1000s, ea. ... 7.45
E.C., 100s, ea. ... 1.10
1000s, ea. ... 8.45
Spencer-Mead [B] (SP 37T)
Parenteral, in Oil, Vials
5 mg./cc.
30 cc., ea. ... .68
25 mg./cc.
10 cc., ea. ... .47
30 cc., ea. ... 1.00
Tablets, 0.5 mg.
1000s, ea. ... 1.40
E.C., 1000s, ea. ... 1.70
1 mg., 1000s, ea. ... 1.45
E.C., 1000s, ea. ... 2.00
5 mg., 1000s, ea. ... 2.00
E.C., 1000s, ea. ... 2.25
25 mg., 1000s, ea. ... 4.70
E.C., 1000s, ea. ... 4.95
Squibb Pharm. (SQ 11) *See Stilbetin*
Stanlabs [B] (ST 38)
Tablets, 0.1 mg. (920)
100s, ea. ... .50
1000s, ea. ... 2.10
E.C. (921)
100s, ea. ... .55
1000s, ea. ... 3.50
0.25 mg. (883)
100s, ea. ... .50
1000s, ea. ... 2.25
E.C. (922)
100s, ea. ... .65
1000s, ea. ... 3.75
0.5 mg. (884)
100s, ea. ... .50
1000s, ea. ... 2.50
E.C. (889)
100s, ea. ... .70
1000s, ea. ... 4.00
1 mg. (885)
100s, ea. ... .55
1000s, ea. ... 2.75
E.C. (890)
100s, ea. ... .75
1000s, ea. ... 4.25
5 mg. (886)
100s, ea. ... .70
1000s, ea. ... 3.75
E.C. (891)
100s, ea. ... .80
1000s, ea. ... 4.50
25 mg. (887)
100s, ea. ... 1.25
1000s, ea. ... 8.95
E.C. (892)
100s, ea. ... 1.65
100 mg. (888)
100s, ea. ... 3.00
Stayner [B] (ST 49)
Tablets, 1 mg. (48)
100s, ea. ... .45
1000s, ea. ... 3.90
E.C. (125)
100s, ea. ... .55
1000s, ea. ... 2.60
5 mg. (49)
100s, ea. ... .70
1000s, ea. ... 3.70
E.C. (126)
100s, ea. ... .80
1000s, ea. ... 4.25
25 mg. (50)
100s, ea. ... 1.25
500s, ea. ... 4.35
1000s, ea. ... 8.50
Strong Cobb Arner [B] (ST 89)
Tablets, 1 mg.
100s, ea. ... .50
1000s, ea. ... 2.40
E.C., 100s, ea. ... .65
1000s, ea. ... 3.40
5 mg., 100s, ea. ... .65
1000s, ea. ... 2.95
E.C., 100s, ea. ... .70
1000s, ea. ... 3.60
Superior Pharm. [B] (SU 43E)
Tablets, E.C.
0.5 mg., 1000s, ea. ... 1.35
1 mg., 1000s, ea. ... 1.95
5 mg., 1000s, ea. ... 4.25
Supreme [B] (SU 45R)
Tablets, 5 mg., 100s ea. (S153) ... .60
1000s ea. (S154) ... 4.20
E.C., 100s ea. (S155) ... .70
1000s ea. (S156) ... 4.95
25 mg., 100s ea. (S157) ... .99
1000s ea. (S158) ... 7.99
TMCO Pharm. [B] (T 9M)
Parenteral, Vial
25 mg./cc.
10 cc., ea. ... 2.00
Tablets
1 mg., 1000s, ea. ... 3.65
E.C., 1000s, ea. ... 3.00
5 mg., 1000s, ea. ... 4.00
E.C., 1000s, ea. ... 4.95
25 mg., 1000s, ea. ... 4.00
E.C., 1000s, ea. ... 8.75
Torigian [B] (TO 27E)
Parenteral, in Oil, Ampuls
5 mg., 1 cc. (361)
12s, ea. ... 1.15
25s, ea. ... 2.34
100s, ea. ... 7.65
Towne, Paulsen [B] (TO 39)
Tablets
1 mg., 1000s, ea. ... 3.00
E.C., 1000s, ea. ... 4.50
5 mg., 100s, ea. ... 1.00
1000s, ea. ... 4.00
E.C., 100s, ea. ... 1.25
1000s, ea. ... 4.50
Upjohn [B] (UP 10)
Perles, 1 mg., Blue
500s, ea. (190) ... ▼4.41
1000s, ea. ... 8.28
5000s, per 1000 ... 6.87
5.0 mg., Purple
500s, ea. (194) ... 9.30
1000s, ea. ... 16.95
5000s, per 1000 ... 14.10
VRC [B] (VI 560)
Tablets, 0.5 mg., E.C. (240)
100s, ea. ... .40
1000s, ea. ... 2.25
1 mg. (237)
100s, ea. ... .33
1000s, ea. ... 1.65
E.C. (241)
100s, ea. ... .44
1000s, ea. ... 2.48
5 mg. (238)
100s, ea. ... .61
1000s, ea. ... 3.58
E.C. (242)
100s, ea. ... .66
1000s, ea. ... 4.40
25 mg. (239)
100s, ea. ... 1.51
1000s, ea. ... 10.80
E.C. (243)
100s, ea. ... 1.65
1000s, ea. ... 11.20
Vita-Fore [B] (VI 49)
Tablets
0.5 mg., 100s, ea. ... .35
1000s, ea. ... 1.25
E.C., 100s, ea. ... .45
500s, ea. ... .75
1000s, ea. ... 1.50
1 mg., 100s, ea. ... .40
500s, ea. ... .85
1000s, ea. ... 1.75
E.C., 100s, ea. ... .50
500s, ea. ... 1.50
1000s, ea. ... 2.45
5 mg., 100s, ea. ... .75
500s, ea. ... 1.25
1000s, ea. ... 2.45
E.C., 100s, ea. ... .70
500s, ea. ... 2.15
1000s, ea. ... 3.75
25 mg., 100s, ea. ... 1.00
500s, ea. ... 4.25
1000s, ea. ... 5.95
E.C., 100s, ea. ... 1.00
500s, ea. ... 4.25
1000s, ea. ... 6.50
Vitarine [B] (VI 60)
Tablets, 5 mg. (4213)
1000s, ea. ... 5.00
E.C. (4216)
1000s, ea. ... 5.60
West-ward [B] (WE 51)
Tablets, 1 mg. (1660)
1000s, ea. ... 1.15
5000s per 1000 ... 1.10
E.C. (2210)
1000s, ea. ... 2.50
5000s per 1000 ... 2.30
5 mg. (1665)
100s, ea. ... .60
1000s, ea. ... 2.35
5000s per 1000 ... 2.25
E.C. (2215)
100s, ea. ... .70
1000s, ea. ... 4.40
5000s per 1000 ... 4.20
25 mg. (1670)
100s, ea. ... .95
1000s, ea. ... 5.30
5000s per 1000 ... 5.00
E.C. (2220)
100s, ea. ... 1.10
1000s, ea. ... 7.90
Winsale [B] (WI 55S)
Tablets
0.5 mg., 100s, ea. ... .35
1000s, ea. ... 2.50
E.C., 100s, ea. ... .50
1000s, ea. ... 3.00
1 mg., 100s, ea. ... .40
1000s, ea. ... 2.65
E.C., 100s, ea. ... .55
1000s, ea. ... 3.25
5 mg., 100s, ea. ... .35
1000s, ea. ... 3.45
E.C., 100s, ea. ... .75
1000s, ea. ... 4.50
25 mg., 100s, ea. ... .90
1000s, ea. ... 6.50
E.C., 100s, ea. ... 1.10
1000s, ea. ... 7.00
Wyeth [B] (WY 14)
Tablets, 5 mg.
Box, 100s, Redipak ea. (1A740) ... 1.47
1 to 39 boxes per box ... ▼1.29
40 to 99 boxes per box ... ▼1.19
100 to 249 boxes per box ... ▼1.13
250 or more boxes per box ... ▼1.07
*▼Price to Retailer on $50 Minimum Direct Order See Catalog under W*

**DIETHYLSTILBESTROL-TESTOSTERONE [B]**
Noyes (NO 79)
Tablets, 0.5 mg.-5 mg. (0715)
100s, ea. ... 3.00
1000s, ea. ... 20.00

**DIETHYLSTILBESTROL VETERINARY**
Anchor Serum (AN 17)
Injectable, Vials
4 mg./cc.
10 cc. ... ...
50 cc. ... ...
25 mg./cc.
50 cc. ... ...
Repository
100 cc. ... ...
250 cc. ... ...
Central Pharm. (CE 30)
In Oil, Vials (1034)
30 ml., ea. ... 1.00
100 ml., ea. ... 2.50
Medical Chem. (ME 24B)
In Oil, Vial
25 mg./cc.
30 cc., ea. ... 1.30
Repository, Vials
25 mg./cc.
30 cc., ea. ... 1.30
250 cc., ea. ... 4.60
Philadelphia Pharm. (PH 27L)
Repository, Vial
250 cc., ea. (3061) ... 1.60

**DIETHYLSTILBESTROL DIPROPIONATE**
Bioline [B] (BL 49)
Tablets, 1 mg. (149)
100s, ea. ... 1.25
1000s, ea. ... 8.50
E.C. (207)
100s, ea. ... 1.25
1000s, ea. ... 8.50
5 mg. (150)
100s, ea. ... 3.00
1000s, ea. ... 21.00

Foy Labs. [B] (FO 70)
Tablets, 0.5 mg.
100s, ea. ... 2.45
1.0 mg., 100s, ea. ... 2.75
5.0 mg., 100s, ea. ... 3.50

**DIETROL** (AM 36)
Tablets, 30s, ea. ... 2.00 1.25
60s, ea. ... 3.50 2.00
90s, ea. ... 5.50 3.00

**DI-ETTES** (MA 68E)
Crystals, ⅓ oz., ea. ... .98 .75
1 oz., ea. ... 2.50 1.67

**DIET-TRIM**
Pharmex (PH 22E)
Tablets, 21s ... .98 6.00
90s ... 2.98 18.00

**DIET-TUSS** (AP 15)
Cough Syrup, 4 oz. ... 1.50 8.80

**DI-FACTOR** (SU 55)
Prenatal Tablets (CT 1376)
100s, ea. ... 1.35
1000s, ea. ... 8.70

**DI-FEN [B]**
Kay Pharm. (KA 62E)
Capsules, 1½ gr. (C-7)
100s, ea. ... 1.35
1000s, ea. ... 9.72

**DIFEREX [B]** (DI 38)
Tablets (232)
100s, ea. ... 2.70
500s, ea. ... 8.80
1000s, ea. ... 16.00

**DI-FERRIN [B]**
Ulmer (UL 12)
Vial, 10 cc., ea. (2060) ... 3.50

**DIFLOR [B]** (DI 38)
Tablets (233-A)
100s, ea. ... 2.20
500s, ea. ... 7.15
1000s, ea. ... 13.00

**DIFOLAGEN [B]** (AT 25P)
Vial, 10 cc., ea. (115) ... 1.70

**DIFURON [B]** (DI 38)
Tablets (242)
500s, ea. ... 3.50
1000s, ea. ... 6.50

**DI-GAS** (CH 51)
Flakes, 2 oz. ... .35 2.52
4½ oz. ... .69 4.97

**DIGASTROGEN**
Bowman (BO 85E)
Tablets (265)
100s, ea. ... 1.20
1000s, ea. ... 5.40

**DI-GEL**, Plough (PL 26)
Liquid, 6 oz. ... 1.09* 9.16
12 oz. ... 1.79* 15.04
Tablets, 8s ... .25* 2.10
30s ... .79* 6.64
56s ... 1.29* 10.84
100s ... 1.79* 15.04

**DI-GENIK [B]** (SA 65E)
Vial, 10 cc., ea. (100) ... 2.88

**DIGENTERIC [B]** (JA 10)
Tablets, 100s ... 15.00

**DIGENZYMES**
Maurry (MA 91V)
Tablets, 100s, ea. ... 3.85 2.31
1000s, ea. ... 33.20 19.92

**DIGERATONE [B]** (DI 38)
Tablets (105-A)
500s, ea. ... 7.50
1000s, ea. ... 14.50

**DIGESTAIDS** (FR 51)
Tablets, 25s ... 1.25* 10.00
100s ... 3.00* 24.00

**DIGESTA-LAX** (FI 9)
Tablets (35)
50s, ea. ... 2.00 1.20
100s, ea. ... 3.50 2.10
250s, ea. ... 8.00 4.80
500s, ea. ... 15.00 9.00
1000s, ea. ... 28.00 16.80

**DIGESTAMIC [B]** (ME 66)
Liquid
8 oz., ea. ... 3.50
Gal., ea. ... 45.00
Tablets, 50s, ea. ... 3.75
500s, ea. ... 33.75
No. 2, 50s, ea. ... 2.80
500s, ea. ... 26.50

**DIGESTANS [B]** (PH 26)
Capsules, 100s, ea. ... 1.90

**DIGESTANT**
Canright (CA 43)
Tablets, 100s, ea. ... 5.50* 3.30
1000s, ea. ... 49.50* 29.70

**DIGESTANT-M**
(AL 675) (FI 9)
Tablets (34)
50s, ea. ... 1.40 .84
100s, ea. ... 2.50 1.50
250s, ea. ... 5.50 3.30
500s, ea. ... 10.00 6.00
1000s, ea. ... 18.00 10.80

**DIGESTESE** (AM 36)
Tablets, 20s ... 1.00* 6.00

**DIGESTIVEL** (CO 81)
Tablets (507)
100s, ea. ... .70
1000s, ea. ... 6.00

**DIGESTOSAL**
Pureeac (PU 19)
Antacid Powder
5 oz. (017) ... 1.19 7.20

**DIGESTOSAN** (HE 37)
Herbs, 4 oz. ... 2.50 ...

**DIGESTOZYME**
Richlyn (RI 23P)
Tablets
1000s, ea. (3250) ... 15.90

Spencer-Mead (SP 37T)
Tablets, 1000s, ea. ... 9.95
Wesley [B] (WE 47)
Tablets, 50s, ea. ... 3.50

**DIGESTULES [B]** (CA 21L)
Timekaps (2385)
100s, ea. ... 2.08
1000s, ea. ... 15.86

**DIGICARDALIS [B]** (WE 58)
Tablets, 100s, ea. ... .85

**DIGIFORTIS [B]**
Parke, Davis (PA 47K)
Ampuls, 1 Unit/cc., 1 cc.
10s, ea. (3-173-10) ... ▼3.06
Kapseals, 1 Unit
100s, ea. (15-351-4) ... 1.29
500s, ea. (15-351-8) ... 5.10
5000s, ea. (15-351-13) ... 39.90
Tablets, 1 Unit
50s, ea. (25-687-50) ... .43
1000s, ea. (25-687-11) ... 7.98

**DIGIGLUSIN [B]**
Lilly (LI 27)
Ampuls, 1 cc., 6s, ea. ... 2.16
100s, ea. ... 27.30
Tablets, 1 U.S.P. Unit
S.C., Green
100s, ea. ... 1.35
500s, ea. ... 4.83
5000s, ea. ... 41.55

**DIGIKOTE [B]** (CA 40)
Capsules, T.D.
0.15 mg. (810)
100s, ea. ... 6.25 3.75
500s, ea. ... 28.12 16.87
1000s, ea. ... 53.12 31.87
0.3 mg. (801)
100s, ea. ... 6.59 3.95
500s, ea. ... 29.62 17.77
1000s, ea. ... 55.95 33.57

**DIGITALINE NATIVELLE [B]**
Fougera (FO 57)
Ampuls, 0.2 mg./ml.
Intramuscular or Intravenous
1 ml., 6s, ea. ... 1.56
50s, ea. ... 8.80
2 ml., 6s, ea. ... 2.00
50s, ea. ... 13.75
Elixir, Pediatric
0.05 mg./ml.
55 ml., ea. ... 1.80
Solution, Oral, 1:1000
10 ml. bot., ea. ... 1.50
Tablets, 0.1 mg.
40s, ea. ... .80
100s, ea. ... 1.85
250s, ea. ... 4.50
1000s, ea. ... 13.50
0.15 mg., 40s, ea. ... .90
250s, ea. ... 3.80
0.2 mg., 40s, ea. ... 1.00
100s, ea. ... 2.34
250s, ea. ... 5.50
1000s, ea. ... 16.50

**DIGITALIS**
A B A Pharm. [B] (A 10)
Tablets, 1½ gr.
1000s, ea. ... 1.60
E.C., 1000s, ea. ... 2.30
Allen's [B] (RA 57E)
Capsules, 1 gr.
100s, ea. ... 1.25
1000s, ea. ... 8.00
1½ gr., 100s, ea. ... 1.50
1000s, ea. ... 9.00
Tablets, 1½ gr.
100s, ea. ... 1.25
1000s, ea. ... 4.95
Amer. Drug Prods. [B] (AM 28G)
Tablets, 1½ gr. (2201)
1000s, ea. ... 2.45
E.C. (2202)
1000s, ea. ... 3.25
Amer. Quinine [B] (AM 47)
Tablets, 0.1 Gm.
1000s, ea. ... ▼1.75
Approved Pharm. [B] (AP 15)
Tablets, 1½ gr.
100s, ea. ... .37
1000s, ea. ... 2.45
E.C., 100s, ea. ... .42
1000s, ea. ... 3.00
Arcum [B] (AR 27L)
Tablets, 1½ gr.
1000s, ea. ... 3.00
Arnar-Stone [B] (AR 47L)
Tablets
100s, ea. (6270) ... 1.00
500s, ea. (6271) ... 4.50
1000s, ea. (6272) ... 8.00
5000s, ea. (6273) ... 36.00
Barry-Martin [B] (BA 62)
Tablets, 1½ gr.
1000s, ea. ... 3.00
Bell Pharm. [B] (BE 35P)
Tablets, 1½ gr.
1000s, ea. ... 3.00
E.C., 1000s, ea. ... 3.50
Bowman [B] (BO 85E)
Capsules, 1½ gr. (581)
100s, ea. ... 1.25
1000s, ea. ... 8.75
Bundy [B] (BU 29)
Tablets, ½ gr.
100s, ea. ... .47 1.80
1000s, ea. ... 3.00
E.C., 100s, ea. ... .62
1000s, ea. ... 4.00
1½ gr., 100s, ea. ... .55
1000s, ea. ... 3.50
E.C., 100s, ea. ... .77
1000s, ea. ... 5.00

ARMOUR THYROID high sales...high profits...high physician preference

CS RED BOOK

X® hair dressing & conditioner
[illegible] for normal hair
for gray, white and black hair
[illegible]G RESEARCH, INC.
[illegible] St., Brooklyn, N.Y. 11215

reference

Drugs or products which bear this statement: "Caution: Federal law prohibits dispensing without a prescription" are identified by the symbol [B]

69 RED BOOK

STAYNERAL (ST 49)
Tablets (63)
100s, ea. ... 2.02
1000s, ea. ... 17.00

STAY-SPRAY (ST 48M)
Household Insecticide
Aerosol, 16 oz. ... 1.69 20.14

STAY-UPS (FA 39)
Tablets, 30s (592) ... 3.60

STAYWELL (ST 38)
Cold Capsules
12s (1056) ... 1.19 8.00
Cough Tablets
24s (163) ... 1.49 10.80
Dextromethorphan Cough Syrup
4 oz. (162) ... 1.19 8.00
Throat Lozenges
10s (164) ... .98 6.60

STAZE (CO 48M)
Denture Adhesive w/Aquatrol
¾ oz. ... .50 4.00
1¼ oz. ... .75 6.00
4 oz. ... 1.25 10.00

STEADIFEED
The Nipple that "B-R-E-A-T-H-E-S"
SEARER RUBBER COMPANY
Akron, Ohio 44304 U. S. A.

STEADIFEED
Searer (SE 17M)
Nursers, Glass, Units & Parts
No. 2, Nipple w/Inside Skirt ... .13 .93
No. 2 H.T., Nipple, Non-Colic w/o Inside Skirt ... .13 .93
No. 4 Cap & Sealing Disc ... .13 .93
No. 5, Complete Nursing Unit of 4 oz. Widemouth Bottle Nipple, Cap & Disc ... .30 2.16
No. 6, Widemouth Bottle 4 oz. ... .15 1.08
Nursers, Boilable Bouncer Plastic, Unbreakable
No. 7, Complete Nursing Unit of 8 oz. Widemouth Bottle Nipple, Cap & Disc ... .39 2.81
No. 8, Widemouth Bottle 8 oz. ... .24 1.80
No. 9, Complete Nursing Unit of 4 oz. Widemouth Bottle Nipple, Cap & Disc ... .34 2.58
No. 10, Widemouth Bottle 4 oz. ... .19 1.50
No. 11, Boilable Polyethylene Caps & Discs, 3s ... 13.93
No. 12, Plastic Nipple Covers ... .13 .93
Nursers, Glass, Safety-Round w/oz. Graduations in Red
No. 13, Complete Nursing Unit of 8 oz. Widemouth Bottle Nipple, Cap & Disc ... .30 2.16
No. 14, Widemouth Bottle 8 oz. ... .15 1.08

★ ★ ★

STEAMER-KLEANER (SU 47)
Liquid, 9 oz. (79) ... .98* 7.13

STEAMEZE (SA 12)
Vaporizing Inhalant Liquid
4 oz. ... 1.00

STEARIC ACID
Merck (ME 52)
U.S.P., Powder
1 lb., ea. ...
5 lb., per lb. ... 1.67
Penick (PE 56) ... 1.38
U.S.P., Powder
1 lb., ea. ... 1.65
5 lb., ea. ... 6.75

STEARNS' ELECTRIC RAT & ROACH PASTE (ST 50E)
2 oz. ... .59 4.55

STEARYL ALCOHOL
City Chem. (CI 23)
U.S.P., 1 lb., ea. ... 1.80
International Chem. (IN 47)
4 oz., ea. ... 2.00
1 lb., ea. ... 3.50
Lannett (LA 56N)
Flake (609)
4 oz., ea. ... 2.00
1 lb., ea. ... 2.00
Pfaltz & Bauer (PF 9)
1 lb., ea. ... 2.25

STECLIN [B]
Squibb Pharm. (SQ 11)
Capsules, 250 mg.
100s, ea. (8335) ... 4.25
Parenteral, Vials
Intramuscular
250 mg., ea. (8994) ... 1.15
Intravenous
250 mg., ea. (8834) ... 1.15
500 mg., ea. (8835) ... 2.04

STECLIN UNIMATIC [B]
Squibb Pharm. (SQ 11)
250 mg.
100, ea. (83352) ... 4.50

STEEM-MIST (PR 10)
Liquid, 2 oz. ... .69 5.52
4 oz. ... .98 7.84
8 oz. ... 1.39 11.12

STEEP-UP (LA 33)
Powder, 5 Gm. ... .25* 1.80
32 Gm. ... .98* 7.06

STEEMY (PR 10)
Sterilizers
No. 6C, Choo-choo, ea. 12.95 8.63
No. 28, Humpty-Dumpty ... 12.95 8.63
No. 37, Turtle, ea. ... 12.95 8.63

STELAZINE [B]
S.K.&F. (SM 27)
Concentrate
10 mg./cc., 2 oz.
12s, ea. (715-02) ... 11.70
36s, ea. (715-05) ... 112.00
Injection, Vials
2 mg./cc., 10 cc.
1s, ea. (717-01) ... 4.00
20s, ea. (717-05) ... 62.00
Tablets, 1 mg.
100s, ea. (723-12) ... 6.06
1000s
... (723-17) ... 57.58
2 mg.
100s, ea. (723-02) ... 7.86
1000s
... (723-07) ... 74.68
5 mg.
100s, ea. (723-22) ... 10.26
1000s
... (723-23) ... 98.25
10 mg.
100s, ea. (723-42) ... 13.56
1000s
ea. (723-44) ... 116.60
See Smith, Kline & French Catalog page 425

STEMPEL (SN 15)
Fire Extinguishers

STEMUTROLIN [B]
(EL 34)
Vial w/diluent
10 cc., ea. (LCS-5V10) 10.00 8.00

STEMEX [B]
Organon (OR 37)
Parenteral, Vials
25 mg./cc.
10 cc., ea. (6530) ... 3.25
50 mg./cc.
5 cc., ea. (6540) ... 5.60
Tablets, Oral, 10 mg.
100s, ea. (662R) ... 8.15
25 mg.
100s, ea. (663R) ... 20.40
Tablets, Sublingual, 10 mg.
100s, ea. (672R) ... 8.15
25 mg.
100s, ea. (673R) ... 20.40
See Organon Inc. Catalog page 327

STENTAL EXTENTABS [B]
Robins (RO 20)
Tablets (896)
100s, ea. ... 2.00
500s, ea. ... 9.50

STEPHEN RILEY (RI 40L)
Bath Oil
Flower Sweet, Bubble
36 oz. (222) ... .98* 7.84
Hospitality House
Bubble
... (HH880) . 2.00* 16.00
So Soft
8 oz. (HHSS-12) . 3.00* 21.60
Bath Powder
Boze Bath Doll, 10 oz. bag
2s (BBD-12+) . 1.09* 8.72
Bath Powder, Bubble
Bowlful
¾ oz., 50s (920) . 1.50* 16.00
8 oz. (BB150) ... 1.50* 12.00
Flower Sweet (333)
Unit 45-½ oz. bags
3/98¢, per unit ... 7.84
Fun Time Decanter
6 oz. (FT-100) ... 1.00* 8.00
Refill, 10 oz. (632) ... .79* 6.32
2s (632+) ... 1.29* 10.32
Wonder Foam
17 oz. (784) ... .98* 7.84
Big League Baseball
Player, Liquid
11 oz. (BL-12) ... .98* 7.84
Dodger Fun Bath, Liquid
11 oz. (DL-12) ... .98* 7.84
Keep-A-Kurl Shampoo
Cream, 15 oz. (KK-11) .98* 7.84
Tuggy Tug Boat, Liquid
11 oz. (TL-12) ... .98* 7.84

STER (SC 36S)
Tablets, 5 mg.
100s, ea. ... 5.00
1000s, ea. ... 32.00

STER COMP (SC 36S)
Tablets, 0.75 mg.
100s, ea. ... 2.50
1.25 mg. 100s, ea. ... 3.50

STERA-FORM [B] (MA 98R)
Creme, ½ oz., ea. (253) ... 2.10

STERA-KLEEN (BL 39)
Denture Cleanser, med. ... .67 6.00
Lge. ... .98 8.96

STERA-LENS (BA 59M)
Contact Lens Solution
2 oz., ea. (3440) ... .80

STERAMINE-OPHTHALMIC [B]
(MA 98R)
Drops, 5 cc., ea. (249) ... 2.00

STERAMINE-OTIC [B]
(MA 98R)
Drops, 5 cc., ea. (248) ... 2.00

STERANE [B]
Pfizer (PF 12)
Parenteral, Vial
25 mg./cc.
5 cc., ea. (9350) ... 2.91
Tablets, 5 mg.
100s, ea. (3955) ... 3.25
1000s, ea. (3958) ... 37.00
See Catalog, pages 330-331

STERAPRED [B] (MA 98R)
Tablets (238)
100s, ea. ... 5.60
1000s, ea. ... 50.00

STERAPRED-K [B]
(MA 98R)
Tablets, 100s, ea. ... 6.60
500s, ea. ... 27.50

STERASAL-K [B] (MA 98R)
Tablets (237)
100s, ea. ... 6.00
500s, ea. ... 28.00

STERAZOLIDIN [B]
Geigy (GE 15)
Capsules, 100s, ea. ... 7.20
1000s, ea. ... 64.80
See Geigy Pharm. Catalog pages 199-215

STEREEN (ST 30)
Sterilizing Solution
Gal., ea. ... 5.50

STERI-AMPS (SA 65E)
Concentrated Germicide, Ampuls
10 cc., 10s, ea. (4002) ... 6.00

STERICOL (BE 56E)
Liquid, 16 oz. ... .84 6.00
32 oz. ... 1.49 10.80

STERI-DROPPA [B]
Ayerst Labs. (AY 31)
See under individual listings
Also see Ayerst Laboratories Catalog, pages 61-77

STERIFOAM [B] (HI 33L)
Lotion, 8 oz. ... 36.55

STERIFOL [B] (LA 93)
Vial, 10 cc., ea. (120) ... 2.50

STERI-HEX (WI 55S)
Skin Cleanser, pt. ... 15.40

STERI-LEN, Mi-Con (MI 18)
Contact Lens Soaking Solution
4 oz., ea. (631) ... 1.85 1.15
See advertisement on page 129

HANKSCRAFT
Bottle Sterilizers and Formula Sets
• Automatic electric and non-electric sterilizer and formula sets. Six popular models. See full-page display ad, page 227.
HANKSCRAFT COMPANY
Reedsburg, Wisconsin

STERIMED (ST 60)
Tear Aid, 15 cc., ea. ... .68

STERISEPTOL (PH 22E)
Ampuls, 10 cc.
25s, ea. ... 16.75

STERISOL
Lactona Prods. (LA 16)
Liquid, 7 oz. (64007) ... 1.29 10.32

STERI-UNITS
Alcon Labs. (AL 26)
Sterile Ophthalmic Solutions in Drop-Tainer Steri-Units
Atropine Sulfate [B]
1%, 2 cc.
10s, ea. (702) ... 3.50
Eserine Salicylate [B]
0.5%, 2 cc.
10s, ea. (722) ... 3.50
Fluorescein Sodium
2%, 2 cc.
10s, ea. (781) ... 3.50
Homatropine Hydrobromide [B]
5%, 2 cc.
10s, ea. (713) ... 3.50
Pilocarpine Hydrochloride [B]
2%, 2 cc.
10s, ea. (725) ... 3.50
4%, 2 cc.
10s, ea. (726) ... 3.50
Sulfacetamide Sodium [B]
15%, 2 cc.
10s, ea. (731) ... 3.50
Tetracaine Hydrochloride [B]
0.5%, 2 cc.
10s, ea. (741) ... 3.50

STERLING (ST 61)
Bug Killer
Liquid, qt., ea. ... 2.19 1.46
½ gal., ea. ... 3.59 2.39
Gal., ea. ... 5.98 3.99
Fertilizer Spray w/Nozzle
Pt. ... 2.98
Refill, pt. ... 1.69
Lawn Bug Killer
w/Nozzle, pt., ea. ... 2.69 1.79
Refill, pt., ea. ... 1.69 1.12

STER-MATE [B] (SC 37)
Tablets, 100s, ea. (411) ... 8.00

STER-MIN [B] (SC 37)
Tablets, 100s, ea. (407) ... 5.00
Compound
100s, ea. (442) ... 2.50
Strong
100s, ea. (443) ... 3.50

STERN COSMETICS (BE 63)
Eye Brows
Natural, Heavy, pr., ea. 7.50* 4.50
Eye Lashes, pr., ea. ... 3.00* 1.80
Pre-trimmed, pr., ea. 4.50* 2.70
Self-adhesive
pr., ea. ... 5.00* 3.00
Fur, Pre-trimmed
& Self-Adhesive
pr., ea. ... 7.50* 4.50
Selling Kit, ea. ... 34.00* 20.40

Eye Liner
Grease Set, 24s, ea. ... 10.00* 6.00
Stick, ea. ... .50* .30
Finger Nails, Artificial
Carded, ea. ... 2.00* 1.20
Loose, ea. ... 1.00* .60
Grease Stick, ea. ... .75* .45
Spirit Gum w/brush
10 cc., ea. ... .50* .30

STERNEEDLE
Panray Div. (PA 34H)
Device, ea. (163) ... 42.50
Kit, ea. (161) ... 52.50
For Small Pox Vaccinations
Cartridge w/Plastic Sleeve
No. 3 (171)
1s, ea. ... .25
100s, ea. ... 15.00
Plastic Sleeves
100s, ea. (165) ... 1.00
For Tuberculin Testing
Cartridge w/Plastic Sleeve
No. 6 (164)
1s, ea. ... .25
100s, ea. ... 15.00
Plastic Sleeves
100s, ea. (165) ... 1.00
P.P.D., Concentrate
(Connaught)
1 cc. vial
ea. (166) ... 3.50

STERNO (ST 67H)
Canned Heat
2⅝ oz. can (4006) . .25 1.75
7 oz. can (4008) ... .50 3.50
Charcoal Lighter Fuel
28 oz. (4010) ... .98 7.29
Stoves
Single Burner, ea. (33) 1.49 .85
Double Burner, ea. (46) 2.39 1.41

STERODERM [B] (GO 15)
Ointment
5 Gm. tube, ea. ... 3.75 2.50

STEROFORM [B] (WI 55S)
Cream, 3%, 5 Gm. ... 5.64
20 Gm. ... 12.00

STEROFRIN [B]
Alcon Labs. (AL 26)
Sterile Ophthalmic Solution in Drop-Tainer
6 cc., ea. (609) ... 1.90

STEROGESIC [B] (MI 85E)
Tablets, 100s, ea. ... 5.00

STEROGESIC CAPSULES [B]
Basic Pharm. (BA 66)
100s, ea. ... 4.90

STEROIDEEN [B]
Spanner (SP 18)
Vial, 10 cc., ea. ... 5.50

STEROLAMINS [B]
(LE 91L)
Ointment, 5 Gm., ea. ... 4.00 2.40

STEROLONE [B]
Rowell (RO 88)
Tablets, 5 mg.
100s, ea. (96) ... 8.70
500s, ea. (97) ... 39.00
1000s, ea. (97-A) ... 72.00

STEROMINE [B] (DR 24L)
Tablets, 50s, ea. ... 2.60

STERONYL [B] (KA 62E)
Tablets, 10 mg. (T-158)
100s, ea. ... 2.25
500s, ea. ... 9.27
1000s, ea. ... 16.65

STERO-PLEX [B] (FI 21)
Vial, 10 cc., ea. ... 4.50

STEROPTIC [B] (DR 24L)
Eye Drops, 5 cc., ea. ... 1.20

STEROPTO (K 18)
Liquid, 2 oz. ... 1.25 9.00

STEROPTO 1000 (K 18)
Liquid, 2 oz. ... 1.25 9.00

STEROSAN [B]
Geigy (GE 15)
Cream 3%
30 Gm. tube, ea. ... .90
See Geigy Pharm. Catalog pages 199-215

STEROSAN-HYDROCORTISONE [B]
Geigy (GE 15)
Cream or Ointment
20 Gm. tube, ea. ... 3.75
See Geigy Pharm. Catalog pages 199-215

STEROTATE [B]
Ulmer (UL 12)
Parenteral, Vial (2485)
100 mg./cc.
10 cc., ea. ... 4.25

STERSOL (CA 40)
Ampuls, 10 cc., 10s, ea. ... 11.00 6.60

STER-TABS [B] (BA 80)
Tablets, 100s, ea. ... 2.75

STET CAPS (DE 27)
100s, ea. ... 4.25 2.83
500s, ea. ... 13.00
1000s, ea. ... 25.00

STEVENS (ST 70E)
Bubble Bath Supreme
8 oz. ... 1.50 10.80
16 oz. ... 2.50 18.00
64 oz., ea. ... 7.95 4.75
Gal., ea. ... 15.00 9.00

STEVENS HAIR REMOVER WAX
(MA 69L)
16 oz., ea. (P-180) ... 10.00 6.00

STEVENS OINTMENT, VET.
Kaol (KO 38)
1 oz., ea. ... 1.75 1.05

STICK-EM (SA 63)
Eyelash Adhesive (220) ... [illegible] [illegible]

STICKTITE (KA 34)
Denture Adhesive Powder
2 oz. ... [illegible] 6.00

STICKY (SA 56F)
Denture Adhesive Cream
1¼ oz., ea. ... 1.00

STIEFEL PRODUCTS (ST 73J)
Acne-Aid Cream
1½ oz. (2413) ... 1.85 14.4
Detergent Soap
3.1 oz. (1012) ... 1.05 8.2
Benoxyl Lotion 5%
1 oz. flip-top bot. ... 2.75 21.6
Brasivol Paste
Base, 4¼ oz. (100) ... 2.90 22.6
Fine
3 oz. tube (201) ... 1.75 13.64
5½ oz. jar (200) ... 2.90 22.60
Medium
3½ oz. tube (301) ... 1.75 13.64
6 oz. jar (300) ... 2.90 22.60
Rough
4 oz. tube (401) ... 1.75 13.64
6½ oz. jar (400) ... 2.90 22.60
Comfa-sorb Baby Powder
2 oz. (1576) ... 1.00 7.80
Ichtho-Cort [B], Cream
½ oz. tube (7043) ... 1.80 12.96
Ointment
½ oz. tube (7042) ... 1.80 12.96
Ichthyol Concentrate [B]
4 oz. bot. (941) ... 24.00
Ichthyol Ointment 10%
1 oz. (3541) ... .50 3.90
Medicinal Soaps
Salicylic Acid (1021) ... 1.05 8.20
Salicylic Acid & Sulfur (1087) ... 1.05 8.20
Sulfur 10% (1024) ... 1.05 8.20
Oilatum Cream, Scented
2.7 oz. (859) ... 1.25 9.90
14.5 oz. (259) ... 36.00
Oilatum Soap, Scented
3.1 oz. (1058) ... 1.05 8.20
Unscented
3.1 oz. (1058U) ... 1.05 8.20
Polytar Bath
Liquid
8 oz. bot. (403) ... 3.00 23.40
Polytar Shampoo
5 oz. bot. (411) ... 2.10 16.40
Gal., ea. (411L) ... 16.00 12.00
Polytar Soap
3.2 oz. (1092) ... 1.05 8.20
SAStid Keratolytic Skin Cleanser
2.8 oz. tube (500) ... 1.75 13.64
SAStid [AL]-Keratolytic Skin Cleanser
2.9 oz. tube (600) ... 1.75 13.64
ZeaSORB Dusting Powder
2 oz. sifter top (1504) ... 1.00 7.80
8 oz. (1504L) ... 2.25 16.50
See Stiefel Labs. insert opposite page 464

STIEGUENT
Gray Cross (RA 9)
Ophthalmic Ointment
⅛ oz. tube ... .98 5.70

STIGMASTEROL
City Chem. (CI 23)
1 Gm., ea. ... 3.00

STILBES K [B] (KE 16C)
1/25 gr., 100s, ea. ... 10.00

STILBESTROL
See Diethylstilbestrol

STILBETIN [B]
Squibb Pharm. (SQ 11)
Tablets, 5.0 mg.
100s, ea. (3585) ... 2.00
E.C.
100s, ea. (3595) ... 2.15
25 mg.
100s, ea. (3605) ... 4.65
100 mg.
50s, ea. (3623) ... 7.45

STIL-FORTE [B] (SA 62)
Tablets, 100s, ea. ... 3.00

STILL, Spanner (SP 18)
Tablets, 50s, ea. ... 5.00 3.25

STILLMAN'S
Freckle Cream
Not only a freckle cream but also used to make skin lighter, softer and smoother. National magazine advertising.
STILLMAN COMPANY
Aurora, Illinois

STILLMAN'S (ST 74)
Complexion Soap, 4 oz. ... .35 2.80
Freckle Cream, ⅝ oz. ... .80 6.40
1⅞ oz. ... 1.25 10.00
Medicated Jell w/applicator
1½ oz. tube ... 1.00 6.00
2½ oz. tube ... 1.50 9.00
2½ oz. refill tube ... 1.00 6.00

★ ★ ★

STILPHOSTROL [B]
Dome Labs (DO 26)
Ampuls, 5 cc.
20s, ea. (813110) ... [illegible]
Tablets, 50 mg.
50s, ea. (813120) ... [illegible]

STILZ, Dermik (DE 53P)
Anti-Noise Ear Plugs
[illegible] ... 3.25 [illegible]

DRUG TOPICS

# Red Book

ESTABLISHED 1897

PUBLISHED ANNUALLY BY THE TOPICS PUBLISHING CO., INC. • 330 WEST 34th STREET, NEW YORK, N.Y. 10001

**AVERAGE WHOLESALE PRICES**
RED BOOK reports these Average Wholesale Prices (AWP) for those drug products where the manufacturer has not suggested a price to be charged by Wholesalers to indirect purchasing retailers.

**MANUFACTURERS' CATALOGS**
Complete Manufacturers' Catalogs are included in this one convenient reference.

**LIST OF MANUFACTURERS**
With their Names, Addresses and Zip Codes

**PRODUCT INFORMATION**
Alphabetical Listings of all Drug Store Products, their Prices, and Sizes.

**PRODUCT DESCRIPTIONS**
Give detailed information on products: What they are, their uses, how administered dosage, precautions, how supplied.

**PHARMACISTS REFERENCE**
Timely and practical pharmacy facts and reference tables.

Ⓒ A Comprehensive List of DACA Drugs

# 1970

The only price directory in the drug field that shows Average Wholesale Prices and keeps up-to-date with supplements.

DERMASEPTIC (HA 20)
Liquid, 6 oz., ea. .... .98 .67
16 oz., ea. .... 1.98 1.34
DERMA SILICONE CREAM (WA 12L)
Skin Protector (2008)
1 oz., ea. .... .90 .60
4 oz., ea. .... 2.70 1.80
1 lb., ea. .... 7.50 5.00
DERMA-SOFT (VO 10G)
Creme, 3/4 oz. .... 1.19* 10.00
DERMASOL (PH 31)
Lotion, 3 oz., ea. .... ... .90
DERMA SOOTHE
Garden Pharm. (GA 39P)
Skin Cream, 1 oz. .... 1.25 10.00
DERMASORCIN (LA 40)
Liquid Powder Base
4 oz. .... 1.50* 10.80
16 oz. .... 5.00* 36.00
Gal., ea. .... ... 18.00
DERMASSAGE (CO 25)
Medicated Skin Cream
3.5 oz. .... 1.00* 8.47
Lotion, 6 oz. .... 1.00* 8.47
12 oz. .... 1.79* 15.16
16 oz. .... 1.98* 16.78
Gal., ea. .... 12.00* 8.46
DERMASTRINGE (LA 40)
Tincture, 6 oz. .... 1.50* 10.80
Pt. .... 3.00* 21.60
Gal., ea. .... ... 12.00
DERMASUL (LA 40)
Liquid Powder Base
4 oz. .... 1.50* 10.80
16 oz. .... 5.00* 36.00
Gal., ea. .... ... 18.00
DERMASULF
Smith, Miller & Patch (SM 32E)
Creme, 55 Gm.
ea. (2432-2) .... ... 1.65
Solution
2 1/2%, 4 oz.
ea. (2430-3) .... ... 1.65
5%, 2 oz.
ea. (2430-2) .... ... 1.60
DERMATAB (AL 74)
Tablets, 25,000 Units
100s, ea. (110-A) .. 4.50 3.00
50,000 Units
100s, ea. (210) .... 6.00 4.00
DERMA-TABS (AS 27)
Tablets, 30s .... 3.00 24.00
DERMA TEX (HA 58)
Face Cloth (DT1)
12"x12", ea. .... 1.98 1.20
DERMATHYN [R] (DA 57)
Creme, 1 oz. tube .... ... 10.00
DERMATIN (VA 21)
Ointment
No. 1, 1 oz., ea. .... 2.50 1.67
No. 2, 2 oz., ea. .... 2.50 1.67
No. 3, 2 oz., ea. .... 1.00 .67
Skin Soap, ea. .... .25 .17
DERMATIN DETERGENT (HI 37)
For Hands, 1 oz., ea. .... 1.00 .67
DERMATOPHYTIN
Hollister-Stier (HO 34)
Trichophyton Extract
Vial, undiluted
5 cc., ea. .... 8.50 5.10
Vial, 1:30
5 cc., ea. .... 5.50 3.30
DERMATOPHYTIN O
Hollister-Stier (HO 34)
Candida Monilia
Vial, undiluted
5 cc., ea. .... 8.50 5.10
Vial, 1:30
5 cc., ea. .... 5.50 3.30
DERMATOX LOTION (HA 41)
3 oz. & 6 oz. .... ... ...
DERMATROL (CO 55)
Ointment, 1 oz. .... ... 7.20
1 lb., ea. .... ... 4.00
DERMAX [R] (DE 53C)
Tablets, 100s, ea. .... ... 3.00
1000s, ea. .... ... 25.00
DERMA ZEMA (ST 28)
Ointment
1 3/4 oz. (42027) .... .98 7.89
DERMA-ZON (EX 14)
Ointment, 2 oz. .... 1.95 16.00
DERM CLEANSE (DE 50L)
Liquid
4 oz., ea. (6903) .... 2.10 1.40
DERM CORT [R] (DE 50L)
Cream, 1 oz., ea. (6901) . 4.25 2.70
DERM-EMUL (JO 32)
Lotion, 16 oz., ea. .... ... 3.50
Gal., ea. .... ... 25.20
DERMETICS (TU 16P)
Ageless, 2 oz. .... 4.50 ...
Be Your Own Make-up
Artist, Kit .... 25.00 ...
Beautiful Eye Shadow ... 2.00 ...
Brush-On, Brow .... 2.50 ...
Complexion Tone .... 3.75 ...
Shadow .... 2.50 ...
Complexion Cleanser
8 oz. .... 3.00 ...
16 oz. .... 4.50 ...
Dress, 2 oz. .... 1.75 ...
4 oz. .... 3.25 ...
Lotion, 4 oz. .... 1.75 ...
8 oz. .... 3.00 ...
16 oz. .... 4.75 ...
Make-Up, 1 1/4 oz. .... 2.00 ...
Eye & Throat Oil
Super Rich, 1/2 oz. .... 2.50 ...
1 oz. .... 4.50 ...

Eye Highlight .... 2.00 ...
Eye Liner, Liquid
1/4 oz. .... 1.50 ...
Brush .... 1.00 ...
Eyebrow Pencil
w/Sharpener .... 2.00 ...
Refill .... .60 ...
Eyelashes, Real Hair .... 3.95 ...
Face Lift .... 8.00 ...
Fluid Color, 1 oz. .... 2.00 ...
Heal & Conceal, 1/2 oz. .... 1.50 ...
Lip Glace, Frosted .... 1.50 ...
Lip Glace, Transparent .... 1.50 ...
Lipstick .... 2.00 ...
Refill .... 1.25 ...
Frosted .... 2.00 ...
Refill .... 1.25 ...
Lipstick Brush .... 2.00 ...
Mascara, Brush-on
1/4 oz. .... 2.00 ...
Creme, 1/4 oz. .... 1.50 ...
Medicated Clearing Lotion
2 oz. .... 1.50 ...
Mist, 1/2 oz. .... .60 ...
2 oz. dropper .... 1.95 ...
Nite Emollient
2 oz. .... 2.00 ...
4 oz. .... 3.50 ...
Nite Super Rich, 2 oz. .... 3.00 ...
4 oz. .... 5.00 ...
Radiance, 2 oz. .... 2.25 ...
Reincarnation, Nos. 2 or 3
2 oz. .... 3.50 ...
Soft Face, Powder
1 1/2 oz. bot. .... 1.50 ...
Soft Pat, Pressed Powder
Compact .... 2.25 ...
Powder Puffs, 3s .... .35 ...
Soft Soap, 4 oz. .... 1.00 ...
Super Rich, Cleanser
8 oz. .... 4.50 ...
Dress, 2 oz. .... 3.00 ...
4 oz. .... 5.00 ...
DERMEZE (PR 22)
Aerosol, 2 oz. (8588) .... ... 8.00
Massage & Lotion
6 oz. (9358) .... ... 4.98
Gal., ea. (9278) .... ... 7.50
Ointment, 1 oz. (469A) .... ... 6.80
DERMICEL
See listing under Johnson & Johnson
DERMIDOL (C 14)
Lotion, pt., ea. .... ... 1.89
DERMINE (DE 53C)
Tablets, 100s, ea. .... ... 2.50
DERMISTINA (PI 57)
Ointment, 25 Gm., ea. .. 3.00 1.80
DERMLET [R] (HI 33L)
Capsules, 100s .... ... 58.65
1000s, ea. .... ... 43.65
DERMOAT [R] (HI 33L)
Powder, 18 oz. .... ... 13.80
DERMOCAINE (WA 29)
Ointment, 2 oz. .... ... 7.50
DERMOCARE (DE 54)
Formula Soap
3 oz., 3s, ea. .... 1.50* 1.00
DERM-O-CREME (V 10)
1 oz. .... 1.00* 7.92
2 oz. .... 2.00* 14.64
DERMODOR (RO 12C)
Liquid, Apple Blossom
1 lb., ea. .... ... 10.00
Lavender, 1 lb., ea. .... ... 10.00
Lemon, 1 lb., ea. .... ... 12.00
DERMO-GEN. Mallard (MA 37L)
Ointment (O-61)
1 oz. tube .... ... 7.95
1 lb., ea. .... ... 5.60
DERMOIL/RIASOL
Shield Labs. (SH 52)
Lotion, 2 oz., ea. .... ... 1.30
4 oz., ea. .... ... 2.30
8 oz., ea. .... ... 3.15
See Purdue-Frederick Catalog page 385
DERMOLATE
White Labs. (WH 27)
Soap, 4 oz. cake, ea. .... .59 .40
See Catalog, pages 507-509
DERMOLIN
Mallard (MA 37L)
Liniment (L-50)
3 oz. .... ... 8.50
Pt., ea. .... ... 1.90
Gal., ea. .... ... 10.50
DERMOLLIENT (AP 11)
Liquid, 8 oz. .... .75* 5.40
DERMOPLAST, Ayerst Labs. (AY 11)
Aerosol Spray
3 av. oz., ea. (NDC 46-1001-03) . 2.10 1.44
5.5 av. oz., ea. (NDC 46-1001-05) . 3.52 2.40
11 av. oz., ea. (NDC 46-1001-11) . 5.62 3.84
See Ayerst Laboratories Catalog pages 57-79
DERMOSIN (NO 28)
Cream, 1 oz. .... 1.00 8.00
DERMOTAN (HO 55)
Burn Dressing, 1 oz., ea. .... ... .38
1 lb., ea. .... ... 1.38
5 lb., ea. .... ... 5.67
25 lb., ea. .... ... 27.75
DERMOTT OF LONDON (DE 54E)
Curl Control Gel, 16 oz. .... 3.50 ...
Curl Lotion, Blue Or Pink
4 oz. plastic .... 1.25 ...
8 oz. glass .... 3.00 ...
16 oz. plastic .... 3.50 ...

Hair Sheen, 1 3/4 oz. .... 1.50 ...
Hair Spray Mist, Regular or Super Control, 7 oz. .. 1.50 ...
16 oz. .... 2.25 ...
Purse size, 3 oz. .... 1.25 ...
Instant Protein Hair Conditioner, 4 oz. .... 3.50 ...
8 oz. .... 5.00 ...
Men's Hair Styling Lotion
4 oz. .... 1.50 ...
8 oz. .... 2.50 ...
Protein Conditioner Shampoo
4 oz. .... 1.00 ...
8 oz. .... 1.50 ...
Sunshine Rinse, 8 oz. .... 1.50 ...
DERMOVAN
Texas Pharm. (TE 37E)
Ointment, 1 lb. jar .... 4.50 36.00
5 lb., ea. .... ... 8.00
DERMPAK (DE 54F)
Therapeutic Gloves
S-M-L, pr. .... 2.75 21.60
DERMSEOFON [R] (ST 70E)
Liquid, 6 oz. .... 2.00 14.40
DERM TAR (DE 50L)
Shampoo, Liquid
4 oz., ea. (6904) .... 2.60 1.70
DERM-X, VET. (CO 74)
Liquid
Qt. w/sprayer, ea. .... 6.50 4.25
Gal., ea. .... 19.50 13.00
DERM-X-OL (IN 47)
Ointment, 1 oz. jar .... 1.50 12.00
4 oz. jar .... 4.50 36.00
DERNGOOD (SH 15)
Wooden Shower Sandals
No. 251
Sm., med., lge. .... ... 11.88
DERONIL [R]
Schering (SC 27)
Tablets, 0.75 mg.
50s, ea. .... ... 8.10
500s, ea. .... ... 76.95
DE-RUST-IT (PA 74)
Liquid, 2 oz. .... .75 6.00
des TABLETS [R] (AM 60)
0.05 mg., 100s, ea. .... ... 1.00
0.1 mg., 100s, ea. .... ... 1.00
0.5 mg., 100s, ea. .... ... 1.00
1 mg., 100s, ea. .... ... 1.00
2 mg., 100s, ea. .... ... 2.00
5 mg., 100s, ea. .... ... 2.50
10 mg., 100s, ea. .... ... 4.40
25 mg., 30s, ea. .... ... 2.50
100s, ea. .... ... 7.50
250s, ea. .... ... 18.00
500s, ea. .... ... 34.00
1000s, ea. .... ... 62.00
50 mg., 30s, ea. .... ... 3.50
100s, ea. .... ... 10.00
100 mg., 30s, ea. .... ... 5.50
100s, ea. .... ... 16.00
DESABAM [R] (DE 54P)
Tablets, 100s, ea. .... ... 4.00
1000s, ea. .... ... 35.00
DESACHOLINE [R]
Mallard (MA 37L)
Tablets (T-542)
100s, ea. .... ... 5.50
1000s, ea. .... ... 28.60
DESA-HIST (DE 54P)
Syrup, 4 oz. .... ... 10.80
16 oz., ea. .... ... 3.50
Gal., ea. .... ... 25.00
DESA-HIST 8 [R] (DE 54P)
Tablets, 100s, ea. .... ... 3.50
DESA-HIST 12 [R] (DE 54P)
Tablets, 100s, ea. .... ... 4.50
DESA-HIST AT [R] (DE 54P)
Tablets, T.D., 100s, ea. .... ... 9.00
DESA-HIST PF [R] (DE 54P)
Capsules, T.D.
"8", 100s, ea. .... ... 8.00
500s, ea. .... ... 36.00
Elixir, 16 oz., ea. .... ... 2.50
Gal., ea. .... ... 16.00
DESAMINE [R], Starr (ST 47G)
Capsules, T.D.
10 mg., 100s, ea. .... ... 3.38
250s, ea. .... ... 7.20
500s, ea. .... ... 12.60
1000s, ea. .... ... 21.60
15 mg., 100s, ea. .... ... 3.83
250s, ea. .... ... 8.10
500s, ea. .... ... 14.40
1000s, ea. .... ... 25.20
Tablets, 5 mg., White or Yellow
1000s, ea. .... ... 3.00
10 mg., White
1000s, ea. .... ... 5.00
DESAMYCIN [R] (DE 54P)
Capsules, 100s, ea. .... ... 4.00
de SAN [R] (DE 27)
Liquid, pt., ea. .... 4.87 3.25
Gal., ea. .... ... 23.00
DESAPHEN [R] (VE 16)
Elixir, 16 oz., ea. .... ... 2.20
Gal., ea. .... ... 12.50
Tablets, 100s, ea. .... ... 1.20
1000s, ea. .... ... 7.00
DESAREX [R] (DE 54P)
Capsules, T.R.
No. 1, 100s, ea. .... ... 6.50
500s, ea. .... ... 30.00
No. 2, 100s, ea. .... ... 8.50
500s, ea. .... ... 37.00
DESAREX-A [R] (DE 54P)
Capsules, T.R.
No. 1, 100s, ea. .... ... 7.50
500s, ea. .... ... 34.00
No. 2, 100s, ea. .... ... 9.00
500s, ea. .... ... 44.00

DESATRATE [R] (DE 54P)
Capsules, T.R.
30 mg., 100s, ea. .... ... 6.00
1000s, ea. .... ... 40.50
50 mg., 100s, ea. .... ... 7.50
1000s, ea. .... ... 60.00
DESATRICH [R] (DE 54P)
Capsules, 100s, ea. .... ... 6.00
1000s, ea. .... ... 54.00
DESBUTAL [R]
Abbott (AB 11)
Capsules (3991)
100s, ea. .... ▼ 2.50
AWP 2.97
1000s, ea. .... 22.50
AWP 26.73
DESBUTAL 10 [R]
Abbott (AB 11)
Gradumets (6806)
100s, ea. .... 6.45
AWP 7.66
500s, ea. .... 29.83
AWP 35.43
DESBUTAL 15 [R]
Abbott (AB 11)
Gradumets (6814)
100s, ea. .... 8.14
AWP 9.67
500s, ea. .... 37.65
AWP 44.72
DESCHIENS' (CR 38)
Hemoglobine
9.2 oz., ea. .... 3.95 2.37
18.3 oz., ea. .... 6.95 4.17
Hepatheme, 8.3 oz., ea. .. 3.95 2.37
Hepato B12, 4 oz., ea. .. 3.95 2.37
DESCILLIN [R] (DE 54P)
Tablets, 250,000 Units
100s, ea. .... ... 1.50
500,000 Units
100s, ea. .... ... 5.50
DESCOLATE
Vita-Fore (VI 49)
Syrup, 4 oz. .... ... 4.50
Qt., ea. .... ... 2.50
Gal., ea. .... ... 8.95
w/Codeine
4 oz. .... ... 5.40
Pt., ea. .... ... 3.50
Gal., ea. .... ... 10.95
DESENEX
WTS-Pharmacraft (W 18)
Aerosol, 6 oz. (954) .... 1.98 15.96
Ointment (955)
0.9 oz. .... 1.19 9.60
1.8 oz. .... 1.89 15.12
1 lb., ea. .... 12.00 8.00
Powder (956)
1.5 oz. .... 1.19 9.60
3 oz. .... 1.89 15.12
1 lb., ea. .... 9.00 6.00
Soap, 3.25 oz. (987) .... .49 3.96
Solution, 2.7 oz. (957) .. 1.50 12.00
de SERPA [R] (DE 27)
Tablets, 0.25 mg.
100s, ea. .... 4.50 2.70
500s, ea. .... ... 11.70
1000s, ea. .... ... 20.00
0.5 mg., 100s, ea. .... 6.50 4.30
500s, ea. .... ... 18.50
1000s, ea. .... ... 32.00
DESERPINE [R] (DE 54P)
Tablets, 0.25 mg.
1000s, ea. .... ... 10.00
DESERT DEW (HA 87)
Hand Lotion, 8 oz. .... 1.00 8.00
DESERT DRI (SH 69)
Deodorant, Aerosol
4 1/2 oz. (1900) .... 1.00 ...
Cream (1880) .... 1.25 ...
DESERT FLOWER (SH 69)
Bath Oil Spray
Perfumed (1979) .... 2.50* ...
Bath Powder
Deluxe (1985) .... 5.00* ...
Spray (1903) .... 2.00* ...
Beauty Bath
4 oz. (1708) .... 2.50* ...
Bubble Bath
Crystals (1740) .... 1.50* ...
Liquid (1722) .... 1.50* ...
Cologne, Spray
2 oz. (2768) .... 2.50* ...
2 2/3 oz. (1862) .... 3.00* ...
Stick (1737) .... 1.00* ...
Deodorant, So Dry
Cream
2 oz. jar (1760) .... 1.00* ...
Roll On (1790) .... 1.00* ...
Dusting Powder, 7 oz.
Plastic (1885) .... 2.50* ...
Essence Spray (1928) .... 3.00* ...
Friction Lotion
8 oz. (2790) .... 2.50* ...
Hand & Body Lotion
3 1/2 oz. (1709) .... 1.00* ...
4 oz. plastic
(1719) .... 1.00* ...
8 oz. (1706) .... 2.00* ...
16 oz. plastic
(1816) .... 4.00* ...
Milk Bath
8 oz. (2727) .... 4.00* ...
Sachet, Body
1 oz. (1752) .... 1.50* ...
Skin Moisturizing
(1944) .... 2.00* ...
Scented Candle (1964) .... 4.00* ...
Sets, No. 1723 .... 3.00* ...
No. 1724 .... 4.50* ...

No. 1750 .... 2.50* ...
No. 1759 .... 1.50* ...
No. 1837 .... 2.00* ...
No. 1865 .... 3.50* ...
No. 1867 .... 2.50* ...
No. 1929 .... 2.25* ...
No. 1951 .... 2.25* ...
No. 1951 .... 3.00* ...
No. 1952 .... 2.00* ...
No. 2729 .... 3.00* ...
No. 2732 .... 6.00* ...
No. 2737 .... 10.00* ...
Soap, 3s (1866) .... 2.50* ...
Talcum
6 oz. (2728) .... 1.50* ...
Toilet Water
3 1/2 oz. (1735) .... 2.00* ...
DESERT MAGIC (HA 87)
Hand Creme
4 oz. .... 1.25 10.00
DESERT TAN (DE 54T)
Aerosol
6 oz. (70) .... 1.50 9.90
Anti-Burn Cream
3 oz. (50) .... 1.10 7.26
Liquid, 4 oz. (30) .... 1.10 7.26
Super Tan Cream
3 oz. (60) .... 1.10 7.26
Liquid, 4 oz. (40) .... 1.10 7.26
Twin Pack (80) .... 1.59 10.49
DESFERAL [R]
Ciba (CI 10)
Ampuls, 500 mg.
5 ml., 4s, ea. (3801) .. ... 14.00
DESHLER'S SALVE
Burrough Bros. (BU 61)
1 lb., ea. (0-623) .... ... 2.50
Jan Labs. (JA 28L)
1/2 oz. tin .... ... 2.95
1 lb. jar, ea. .... ... 2.75
Petroline (PE 87)
1 lb., ea. .... ... 1.75
DESICOL KAPSEALS [R]
Parke, Davis (PA 47K)
100s (15-359-4) .... ▼ 1.89
AWP 2.20
1000s (15-359-11) .... 14.94
AWP 17.64
DESIST, Blue Cross (HA 33)
Liquid, 1/2 oz. (HL-86) .. .69 4.50
DESITAL [R] (CA 21L)
Tablets (2087)
100s, ea. .... ... .53
1000s, ea. .... ... 3.00
No. 2 (2264)
100s, ea. .... ... .58
1000s, ea. .... ... 3.43
DESITIN
Leeming/Pacquin (LE 39)
Baby Lotion
2.5 oz. .... .60 4.80
6 oz. .... 1.00 8.10
Baby Oil, 2 oz. .... .60 4.80
5.25 oz. .... 1.00 8.10
Ointment
1 oz. .... .75 6.00
2 1/4 oz. .... 1.09 8.72
4 1/2 oz. .... 1.59 12.72
1 lb. jar .... 4.49 35.92
Powder
2.75 oz. can .... .59 4.73
6.5 oz. can .... .98 7.84
10 oz. can .... 1.29 10.33
See Insert opposite page 352
DESKETTE (SH 29)
Ball Point Pen Set
Brush Gold (DD6)
ea. .... 6.00 3.60
Chrome, ea. (DD5) .... 5.00 3.00
DESOBEX [R] (NE 20)
Capsules, 100s, ea. .... ... 3.00
DESO-CREME
Columbia Med. (CO 42)
For Athlete's Foot
1 oz. .... ... 4.95
See Catalog on page 127
DESODRIN [R] (KA 62E)
Tablets, 10 mg. (T-30)
100s, ea. .... ... .81
1000s, ea. .... ... 4.50
DESODRINE [R] (BL 21)
Tablets, 1000s, ea. .... ... 7.00
DES-O-E [R] (WE 41L)
Tablets, 10 mg.
100s, ea. .... 1.70 1.00
1000s, ea. .... 6.75 4.10
DESOPHEN [R]
Starr (ST 47G)
Capsules, T.D.
No. 1, 100s, ea. .... ... 4.05
250s, ea. .... ... 8.20
500s, ea. .... ... 14.40
1000s, ea. .... ... 25.20
No. 3, 100s, ea. .... ... 4.28
250s, ea. .... ... 9.00
500s, ea. .... ... 16.20
1000s, ea. .... ... 28.80
DESO-TALC (CO 42)
Foot Powder
1 1/2 oz. shaker-top can ... 4.95
DES-OXA-D [R] (WA 28)
Tablets, 100s, ea. .... ... 1.85
500s, ea. .... ... 3.85
DESOX-AMINE [R] (HA 41)
Tablets, 5 mg., 250s .... ... ...
1000s .... ... ...
10 mg., 250s .... ... ...
1000s .... ... ...

ACE elastic bandage ... the bandage they ask for by name
ACE and B-D are trademarks
B-D

Case 1:06-cv-00290-RMC Document 13-7 Filed 01/25/2007 Page 10 of 13

1st Col.—Selling price to consumer *denotes fair trade minimum.
2nd Col.—(a) wholesale cost price to retailer per doz. or (b) if unit price, that is shown or (c) price to retailer on direct order from mfr. shown by ▼ above cost price of product
Number in ( ) is mfrs. catalog code

DICOHIST (WE 47)
Liquid, gal., ea. ... 15.50
DICOL [R] (JA 26K)
Liquid, pt., ea. ... 4.00
DI-COLD (MA 24P)
Tablets, 100s, ea. ... 2.40
1000s, ea. ... 21.00
DICOLE (HA 33)
Capsules, 100 mg. (C-1075)
100s, ea. ... 1.00
1000s, ea. ... 9.00
DICOMAL (NA 20)
Liquid, 4 oz., ea. ... .75
16 oz., ea. ... 2.80
DICORT [R] (HI 32)
Cream
1 oz., ea. (175) ... 2.40
Suppositories
12s, ea. (176) ... 2.60
DICORVIN [R] (AM 60)
Tablets, 50s, ea. ... 10.00
100s, ea. ... 18.00
500s, ea. ... 78.00
DICOSED [R] (DA 57)
Liquid, 16 oz., ea. ... 2.25
Gal., ea. ... 15.65
DICO-TUSS (PH 39S)
Syrup, 4 oz. ... 1.50 8.80
8 oz. ... 2.69 14.40
DICOUMARIN
*See Dicumarol*
DICUMAROL
Abbott [R] (AB 11)
Tablets, 25 mg. (3794) ▼
100s, ea. ... AWP 1.32 / 1.40
1000s, ea. ... AWP 10.28 / 10.93
5000s, per 1000 ... 8.33
50 mg. (3773)
100s, ea. ... AWP 1.96 / 2.09
1000s, ea. ... AWP 16.68 / 17.73
5000s, per 1000 ... 12.76
100 mg. (3775)
100s, ea. ... AWP 3.12 / 3.31
1000s, ea. ... AWP 23.90 / 28.13
5000s, per 1000 ... 20.30
Tablets, Abbo-Pac Unit-of-use pkg.
25 mg. (3794-S)
100s, ea. ... 2.12
1000s, ea. ... 16.78
5000s, per 1000 ... 12.11
50 mg. (3773-S)
100s, ea. ... 2.76
1000s, ea. ... 23.18
5000s, per 1000 ... 17.01
100 mg. (3775-S)
100s, ea. ... 3.92
1000s, ea. ... 29.69
5000s, per 1000 ... 24.51
Arcum [R] (AR 21L)
Tablets, 25 mg.
1000s, ea. ... 5.00
50 mg., 1000s, ea. ... 8.50
Barre Drug [R] (BA 59)
Tablets, 25 mg.
100s, ea. ... .75
1000s, ea. ... 6.30
50 mg., 100s, ea. ... 1.20
1000s, ea. ... 8.50
Bell Pharm. [R] (BE 35P)
Tablets, 25 mg.
1000s, ea. ... 5.50
50 mg., 1000s, ea. ... 10.50
100 mg., 1000s, ea. ... 20.00
Blue Cross [R] (HA 33)
Tablets, 25 mg. (T-727)
100s, ea. ... .60
1000s, ea. ... 4.50
50 mg. (T-728)
100s, ea. ... .65
1000s, ea. ... 5.75
Columbia Med. [R] (CO 42)
Tablets, 25 mg.
100s, ea. ... .40
1000s, ea. ... 3.50
50 mg., 100s, ea. ... .50
1000s, ea. ... 4.25
Lannett [R] (LA 56N)
Capsules, 25 mg. (553)
500s, ea. ... 4.40
1000s, ea. ... 7.50
50 mg. (533)
500s, ea. ... 7.00
1000s, ea. ... 12.00
100 mg. (549)
500s, ea. ... 11.50
1000s, ea. ... 20.00
Tablets, 25 mg. (1222)
1000s, ea. ... 5.20
50 mg. (1223)
1000s, ea. ... 10.00
100 mg. (1232)
1000s, ea. ... 18.00

Lilly [R] (LI 27)
Pulvules, 25 mg.
100s, ea. ... 1.76
1000s, ea. ... 13.96
50 mg.
100s, ea. ... 2.38
1000s, ea. ... 20.46
North Amer. Pharm. [R] (NO 41H)
Tablets, 50 mg. (248)
1000s, ea. ... 14.95
Richlyn [R] (RI 23P)
Tablets, 25 mg.
1000s, ea. (2640) ... 5.20
50 mg.
1000s, ea. (2642) ... 9.40
Spencer-Mead [R] (SP 37T)
Tablets, 25 mg.
1000s, ea. ... 3.55
50 mg.
1000s, ea. ... 6.85
DICURIN PROCAINE [R]
Lilly (LI 27)
Vial, 10 cc., ea. ... 1.30
DIDELAMINE (CO 48M)
Cream (7424)
1½ oz. tube ... 1.25 10.00
DIDREX [R]
Upjohn (UP 10)
Tablets, 25 mg. ▼
100s, ea. (5020) ... AWP 2.37 / 2.96
500s, ea. ... AWP 11.25 / 14.07
1000s, ea. ... AWP 21.96 / 27.45
50 mg.
100s, ea. (5012) ... AWP 4.50 / 5.63
500s, ea. (5013) ... AWP 21.36 / 26.70
1000s, ea. ... AWP 41.70 / NR
5000s, per 1000 ... 38.46

## DIENESTROL ℞ Cream

- **Composition:** Dienestrol Cream contains 0.01% of the synthetic estrogen, dienestrol, compounded with glyceryl monostearate, peanut oil, glycerin, benzoic acid, glutamic acid and water.
- **Indications:** Indicated in the treatment of senile vaginitis in postmenopausal women, atrophic vaginitis, pruritis vulvae caused by atrophic changes in the vulvar epithelium, dyspareunia associated with atrophic vaginal epithelium, and prior to plastic pelvic surgery in menopausal cases.
- **Contraindications:** Malignancies or precarcinomatous lesions of the vagina or vulva.
- **Precautions:** In pruritis vulvae due to infectious conditions, the organism responsible for the infection should be treated with a specific agent.
- **Dosage:** One or two applicatorsful per day for one or two weeks, then gradually reduced to one-half initial dosage for a similar period. A maintenance dosage of one applicatorful one to three times a week may be used after restoration of the vaginal mucosa has been achieved.
- **Packaging:** 78 g. tubes with or without the ORTHO® Measured-Dose Applicator.

ORTHO PHARMACEUTICAL CORPORATION
Raritan, New Jersey 08869

*For prices and sizes see next column*

DI-DRI (CH 51)
Dehumidifier Granules
Bag, 3½ oz., 2s ... .69 4.97
DIEBESTROL [R] (CA 28)
Tablets, 100s, ea. (4666) ... 1.95
DIELDRIN
Durham's (DU 40E)
Emulsifiable Spray Liquid
18%, 8 oz. ... 1.25 10.00
Pt. ... 1.95 16.00
Qt. ... 27.00
Ortho (CA 23E)
Spray, pt. ... ...
DIENESTROL
City Chem. (CI 23)
N.F., 5 Gm., ea. ... 4.80
Jan Labs. [R] (JA 28L)
Tablets
0.5 mg., S.C. (2508)
100s, ea. ... .60
500s, ea. ... 1.95
1000s, ea. ... 3.50
Key Pharm. [R] (KE 63C)
Solution, Vial
5 mg./cc.
10 cc., ea. ... 2.10
Ortho [R] (OR 24)
Cream, 78 Gm. tube ... 27.24
w/applicator ... 32.64
*See advertisement in preceding column*
Richlyn [R] (RI 23P)
Tablets, 0.5 mg.
1000s, ea. (3220) ... 3.90
Robinson [R] (RO 27)
Tablets, 0.5 mg. (438)
100s, ea. ... .95
1000s, ea. ... 7.50
Westerfield [R] (WE 58)
Tablets
0.1 mg., 100s, ea. ... .85
0.25 mg., 100s, ea. ... 1.10
0.5 mg., 100s, ea. ... 1.25
5.0 mg., 100s, ea. ... 1.90
DI-EST [R]
Central Pharm. (CE 30)
Vials, 10 ml., ea. (1024) ... 3.60
Double Strength
10 ml., ea. (1019) ... 5.25
DIESTROL [R] (CA 21L)
Tablets, E.C.
1 mg. (2093)
100s, ea. ... .58
1000s, ea. ... 3.43
5 mg. (2094)
100s, ea. ... 1.00
1000s, ea. ... 6.86
DIET AID
Thompson Medical (TH 29E)
Tablets, 20s ... 2.00* 16.00
DIET PEPSI-COLA (PE 51)
Fountain Syrup, gal. ... ...
DIET PLAN (LI 57H)
Capsules, T.R., 60s ... 10.20
180s ... 27.33
DIETAMINE [R] (KE 63L)
Injectable, Vial
20 mg./cc., 30 cc., ea. ... 1.50
DIET-A-WAY (PH 20L)
Capsules, 7s ... 1.00 5.40
14s ... 1.79 9.00
28s ... 3.49 16.00
DIETCAP [R] (BL 21)
Capsules, T.D.
100s, ea. ... 4.50
1000s, ea. ... 30.00
DIETEMIC ELIXIR [R] (LA 93)
4 oz., ea. ... 1.20
8 oz., ea. ... 2.00
DIETENE, Doyle Pharm. (DO 54)
Instant Powder
Plain, Chocolate or Malt
1 lb., ea. ... 2.69 21.60
4½ lb., ea. ... 9.59 6.39
DI-ETH-STROL [R]
Christina (CH 65)
Aqueous Suspension, Vial
25 mg./cc.
10 cc., ea. (1007) ... 1.65
In Oil, Vial
25 mg./cc.
30 cc., ea. (1008) ... 1.65
DIETHYLENE GLYCOL
International Chem. (IN 47)
16 oz., ea. ... 2.00
Pfaltz & Bauer (PF 9)
8 oz., ea. ... 3.50
DIETHYLENE GLYCOL MONOSTEARATE
International Chem. (IN 47)
1 oz., ea. ... 1.00
Pfaltz & Bauer (PF 9)
500 Gm., ea. ... 11.00
DIETHYLSTILBESTROL
A.P.C. [R] (AM 46)
Tablets, 1 mg., 1000s
ea. (74W) ... 1.56
E.C., 1000s
ea. (75W) ... 1.94
5 mg., 100s
ea. (76R) ... .76
1000s
ea. (76W) ... 5.44
E.C., 100s
ea. (77R) ... .86
1000s
ea. (77W) ... 6.12
25 mg., 1000s
ea. (78W) ... 16.20
E.C., 1000s
ea. (79W) ... 18.86

Amer. Drug Prods. [R] (AM 28G)
Capsules, T.D.
15 mg., 1000s
ea. (T9650) ... 12.00
Parenteral, In Oil, Vials
5 mg./cc. (INJ-121)
30 cc., 1s, ea. ... .85
10s, ea. ... 8.00
25 mg./cc. (INJ-122)
10 cc., 1s, ea. ... .95
10s, ea. ... 8.90
Suppositories
0.1 mg., 100s, ea. ... 12.50
0.5 mg., 100s, ea. ... 14.00
Tablets
0.1 mg., 1000s
ea. (2101) ... 1.00
E.C., 1000s
ea. (2102) ... 1.15
0.5 mg., 1000s
ea. (2103) ... 1.00
E.C., 1000s
ea. (2104) ... 1.30
1 mg., 1000s
ea. (2105) ... 1.20
E.C., 1000s
ea. (2106) ... 1.60
5 mg., 1000s
ea. (2107) ... 2.60
E.C., 1000s
ea. (2108) ... 2.90
25 mg., 1000s
ea. (2109) ... 6.20
E.C., 1000s
ea. (2110) ... 6.50
100 mg., 1000s
ea. (2111) ... 23.00
Approved Pharm. [R] (AP 15)
Tablets
0.5 mg., 100s, ea. ... .56
1000s, ea. ... 2.60
E.C., 100s, ea. ... .61
1000s, ea. ... 3.18
1 mg., 100s, ea. ... .59
1000s, ea. ... 2.95
E.C., 100s, ea. ... .68
1000s, ea. ... 3.35
5 mg., 100s, ea. ... .73
1000s, ea. ... 4.90
E.C., 100s, ea. ... .73
1000s, ea. ... 5.90
25 mg., 100s, ea. ... 1.41
1000s, ea. ... 11.40
E.C., 100s, ea. ... 1.62
1000s, ea. ... 13.30
100 mg., 100s, ea. ... 6.50
1000s, ea. ... 58.20
Arcum [R] (AR 21L)
Tablets, 0.5 mg.
100s, ea. ... .70
1000s, ea. ... 5.00
E.C., 100s, ea. ... .80
1000s, ea. ... 6.00
1 mg., 100s, ea. ... .80
1000s, ea. ... 6.00
E.C., 100s, ea. ... 1.00
1000s, ea. ... 8.00
5 mg., 100s, ea. ... 1.00
1000s, ea. ... 7.00
E.C., 100s, ea. ... 1.25
1000s, ea. ... 9.00
25 mg., 100s, ea. ... 2.00
1000s, ea. ... 14.00
E.C., 100s, ea. ... 2.00
1000s, ea. ... 16.00
Atlas Pharm. [R] (AT 25P)
In Sesame Oil, Vials
5 mg./cc.
30 cc., ea. (118) ... 1.45
25 mg./cc.
10 cc., ea. (136) ... 2.50
30 cc., ea. (135) ... 4.00
Barry-Martin [R] (BA 62)
Tablets, 5 mg
1000s, ea. ... 3.00
25 mg., 100s, ea. ... .95
500s, ea. ... 4.50
1000s, ea. ... 7.70
E.C., 100s, ea. ... 1.10
500s, ea. ... 4.95
1000s, ea. ... 8.95
Bell Pharm. [R] (BE 35P)
Parenteral, Vials
5 mg./cc.
30 cc., ea. ... 1.50
25 mg./cc.
30 cc., ea. ... 3.00
Tablets, 0.5 mg.
1000s, ea. ... 2.00
1 mg., E.C.
1000s, ea. ... 3.00
5 mg., E.C.
1000s, ea. ... 4.50
25 mg., E.C.
1000s, ea. ... 9.50
Blue Cross [R] (HA 33)
Tablets, 5 mg. (T-545)
100s, ea ... .60
1000s, ea. ... 3.50
E.C. (T-543)
100s, ea. ... .80
1000s, per 100 ... .50
25 mg. (T-547)
100s, ea. ... 1.00
1000s, ea. ... 7.25
E.C. (T-546)
100s, ea. ... 1.25
1000s, ea. ... 8.25
Bowman [R] (BO 85E)
Tablets, E.C., 0.5 mg. (2031)
100s, ea. ... 1.00
1000s, ea. ... 4.20

1 mg. (997)
100s, ea. ... 1.20
1000s, ea. ... 5.90
5 mg. (998)
100s, ea. ... 1.60
1000s, ea. ... 7.25
Bundy [R] (BU 29)
Tablets, 5 mg.
100s, ea. ... 1.17 .71
1000s, ea. ... 7.50 4.56
Burrough Bros. [R] (BU 61)
Suppositories (S-805)
0.1 mg., 12s, ea. ... 1.00
Tablets, 0.5 mg. (T-151)
1000s, ea. ... 2.50
E.C. (T-154)
100s, ea. ... .60
1000s, ea. ... 4.00
1 mg. (T-152)
100s, ea. ... .55
1000s, ea. ... 2.75
E.C. (T-155)
100s, ea. ... .75
1000s, ea. ... 4.25
5 mg. (T-153)
100s, ea. ... .70
1000s, ea. ... 3.75
E.C. (T-156)
100s, ea. ... 1.00
1000s, ea. ... 6.00
CMC [R] (CO 58)
Parenteral, In Sesame Oil, Vials
25 mg./cc. (P-440)
10 cc., ea. ... .56
30 cc., ea. ... 1.44
Tablets, 0.5 mg. (0802)
100s, ea. ... .50
1000s, ea. ... 1.60
E.C. (0803)
100s, ea. ... .50
1000s, ea. ... 1.75
1 mg. (0804)
100s, ea. ... .50
1000s, ea. ... 1.80
E.C. (0805)
100s, ea. ... .60
1000s, ea. ... 1.90
5 mg. (0806)
100s, ea. ... .70
1000s, ea. ... 2.10
E.C. (0807)
100s, ea. ... .70
1000s, ea. ... 2.40
25 mg. (0808)
100s, ea. ... .95
1000s, ea. ... 6.25
E.C. (0809)
100s, ea. ... 1.00
1000s, ea. ... 6.95
Carroll [R] (CA 64H)
Tablets, 1 mg., 100s
ea. (1065) ... .25
1000s
ea. (1067) ... 1.35
E.C., 100s
ea. (1074) ... .35
1000s
ea. (1076) ... 1.85
5 mg., 100s
ea. (1068) ... .40
1000s
ea. (1070) ... 2.85
E.C., 100s
ea. (1077) ... .50
1000s
ea. (1079) ... 3.65
Columbia Med. [R] (CO 42)
Tablets, 0.5 mg.
E.C., 1000s, ea. ... 1.85
1 mg.
E.C., 1000s, ea. ... 1.95
5 mg.
E.C., 1000s, ea. ... 2.60
Corvit Pharm. [R] (CO 81)
Tablets, 1 mg., E.C. (61)
100s, ea. ... .35
1000s, ea. ... 1.80
5 mg. (54)
100s, ea. ... .50
1000s, ea. ... 3.60
E.C. (62)
100s, ea. ... .65
1000s, ea. ... 4.50
25 mg. (55)
100s, ea. ... 1.25
1000s, ea. ... 8.00
E.C. (63)
100s, ea. ... 1.35
1000s, ea. ... 9.00
100 mg. (58)
100s, ea. ... 3.50
1000s, ea. ... 25.00
Daniels [R] (DA 31G)
Tablets, 5 mg.
100s, ea. ... .60
1000s, ea. ... 4.20
E.C., 100s, ea. ... .70
1000s, ea. ... 4.95
25 mg., 100s, ea. ... 1.20
1000s, ea. ... 9.25
E.C., 100s, ea. ... 1.25
1000s, ea. ... 10.25
Elkins-Sinn [R] (EL 29)
Parenteral, In Oil, Vials
5 mg./cc. (550)
30 cc., ea. ... .60
25 mg./cc. (560)
10 cc., ea. ... .48
Evron [R] (EV 26)
Tablets, 0.5 mg.
100s, ea. (T308) ... .32
1000s
ea. (T309) ... 1.76

ARMOUR THYROID high sales...high profits...high physician preference



E.C.
100s, ea. (T316) ... .36
1000s ea. (T317) ... 2.56
1 mg.
100s, ea. (T310) ... .36
1000s ea. (T311) ... 2.16
E.C.
100s, ea. (T318) ... .40
1000s ea. (T319) ... 2.68
5 mg.
100s, ea. (T312) ... .60
1000s ea. (T313) ... 4.56
E.C.
100s, ea. (T320) ... .68
1000s ea. (T321) ... 5.56
25 mg.
100s, ea. (T314) ... 1.67
1000s ea. (T315) ... 13.33
E.C.
100s, ea. (T322) ... 1.87
1000s ea. (T323) ... 16.00

Faraday [B] (FA 39)
Tablets, 5 mg. (531)
100s, ea. ... .45
1000s, ea. ... 2.75
E.C. (534)
100s, ea. ... .50
1000s, ea. ... 4.00
25 mg. (535)
100s, ea. ... .80
1000s, ea. ... 6.75
E.C. (536)
100s, ea. ... 1.00
1000s, ea. ... 7.50

G & W Labs. [B] (G 19)
Suppositories
0.1 mg., 12s, ea. ... .90
0.5 mg., 12s, ea. ... .95
1 mg., 12s, ea. ... 1.00

Gotham [B] (GO 62)
Parenteral, In Oil, Vials
5 mg./ml. (249)
10 ml., ea. ... .70 .47
25 mg./ml. (325)
10 ml., ea. ... 1.20 .80
Tablets, 1 mg. (425)
1000s, ea. ... 1.90 1.27
E.C., 1000s, ea. . 2.50 1.67
5 mg. (426)
1000s, ea. ... 3.60 2.40
E.C., 1000s, ea. . 4.30 2.87
25 mg. (427)
1000s, ea. ... 10.40 6.94
E.C., 1000s, ea. . 11.20 7.47

Hance Bros. & White [B] (HA 41)
Tablets, 0.5 mg., E.C.
100s, 1000s ... ...
1 mg., E.C.
100s, 1000s ... ...
5 mg., 100s, 1000s ...
25 mg., 100s, 1000s ...

Harvey Labs. [B] (HA 72R)
Tablets, 0.5 mg. (T2375)
1000s, ea. ... 1.10
E.C. (T2380)
1000s, ea. ... 2.20
1 mg. (T2385)
1000s, ea. ... 1.25
E.C. (T2390)
1000s, ea. ... 2.10
5 mg. (T2395)
1000s, ea. ... 3.00
E.C. (T2400)
1000s, ea. ... 3.50
25 mg. (T2405)
1000s, ea. ... 7.70
E.C. (T2410)
1000s, ea. ... 8.50

Norton & Converse [B] (NO 55)
Tablets, 1 mg.
100s, ea. ... .35
1000s, ea. ... 1.40
E.C., 100s, ea. ... .45
1000s, ea. ... 2.00
5 mg., 100s, ea. ... .60
1000s, ea. ... 3.60
E.C., 100s, ea. ... .45
1000s, ea. ... 4.00
25 mg., 100s, ea. ... 1.25
1000s, ea. ... 8.25

Jan Labs. [B] (JA 28L)
In Sesame Oil
Vials, 5 mg./cc. (122)
30 cc., ea. ... 1.20
25 mg./cc. (123)
10 cc., ea. ... .95
30 cc., ea. ... 1.45
Tablets
0.5 mg., Unscored (3050)
100s, ea. ... .35
500s, ea. ... 1.00
1000s, ea. ... 1.65
E.C. (3060)
100s, ea. ... .50
500s, ea. ... 1.45
1000s, ea. ... 2.10
1 mg. (3051)
Scored or Unscored
100s, ea. ... .45
500s, ea. ... 1.10
1000s, ea. ... 1.75
E.C. (3061)
100s, ea. ... .60
500s, ea. ... 1.65
1000s, ea. ... 2.60
5 mg. (3053)
Scored or Unscored
100s, ea. ... .75
500s, ea. ... 1.55
1000s, ea. ... 2.35
E.C. (3062)
100s, ea. ... .75
500s, ea. ... 1.95
1000s, ea. ... 3.65
25 mg. (3055)
Scored or Unscored
100s, ea. ... 1.25
500s, ea. ... 3.25
1000s, ea. ... 5.45
E.C. (3063)
100s, ea. ... 1.50
500s, ea. ... 3.95
1000s, ea. ... 6.45

Kasar [B] (KA 48)
Tablets, 0.5 mg.
1000s, ea. ... 1.45
1 mg., 1000s, ea. ... 1.50
5 mg., 1000s, ea. ... 2.25

Kirkman [B] (KI 41M)
Tablets
0.1 mg., E.C. (1526)
1000s, ea. ... 3.50
0.25 mg. (1639)
1000s, ea. ... 3.00
E.C. (1527)
1000s, ea. ... 4.00
0.5 mg. (1640)
1000s, ea. ... 3.50
E.C. (1528)
1000s, ea. ... 4.50
1 mg. (1530)
1000s, ea. ... 4.00
E.C. (1529)
1000s, ea. ... 5.00
5 mg. (1602)
1000s, ea. ... 5.00
E.C. (1531)
1000s, ea. ... 6.00
25 mg. (1532)
100s, ea. ... 2.00
E.C. (1696)
100s, ea. ... 2.50

King Labs. [B] (KL 24E)
Tablets, 0.25 mg.
100s, ea. ... 1.59
0.5 mg., 100s, ea. ... 1.80
1.0 mg., 100s, ea. ... 2.25
5.0 mg., 100s, ea. ... 2.79

Lannett (LA 56H)
Tablets, 0.5 mg. (1072)
E.C., 1000s, ea. ... 1.60
1 mg. (1110)
1000s, ea. ... 1.40
E.C. (1073)
1000s, ea. ... 2.10
5 mg. (1112)
500s, ea. ... 1.40
1000s, ea. ... 2.40
E.C. (1142)
100s, ea. ... .50
500s, ea. ... 1.90
1000s, ea. ... 3.00
25 mg. (1157)
100s, ea. ... 1.00
500s, ea. ... 3.50
1000s, ea. ... 5.60
E.C. (1111)
100s, ea. ... 1.20
500s, ea. ... 4.00
1000s, ea. ... 6.40

Lilly [B] (LI 27)
Enseals, 0.1 mg.
100s, ea. ... .47
1000s, ea. ... 5.15
0.25 mg., 100s, ea. ... .77
1000s, ea. ... 5.94
0.5 mg., 100s, ea. ... .86
1000s, ea. ... 6.77
1 mg., 100s, ea. ... 1.00
1000s, ea. ... 7.56
5 mg., 100s, ea. ... 2.30
500s, ea. ... 9.77
1000s, ea. ... 17.28
25 mg., 100s, ea. ... 5.05
500s, ea. ... 21.42
Parenteral, Ampuls
In Oil, 5 mg., 1 cc.
6s, ea. ... 1.79
25s, ea. ... 5.80
Suppositories, Vaginal
0.1 mg., 6s, ea. ... 1.51
50s, ea. ... 8.60
0.5 mg., 6s, ea. ... 1.79
50s, ea. ... 9.90
Tablets, 0.1 mg.
100s, ea. ... .48
1000s, ea. ... 3.60
0.25 mg., 100s, ea. ... .57
0.5 mg., 100s, ea. ... .66
1000s, ea. ... 4.95
1 mg., 100s, ea. ... .75
1000s, ea. ... 5.64
5 mg., 100s, ea. ... 2.00
100s, 10, ea. ... 2.70
1000s, ea. ... 14.99
... 4.65

LR [B] (LI 57H)
Tablets, 0.5 mg., 100s ... 3.04
1000s, ea. ... 1.52
E.C., 100s ... 4.08
1000s, ea. ... 2.40
1 mg., 100s ... 3.14
1000s, ea. ... 1.60
E.C., 100s ... 4.16
1000s, ea. ... 2.48
5 mg., 100s ... 4.04
1000s, ea. ... 2.36
E.C., 100s ... 5.08
1000s, ea. ... 3.24

25 mg., 100s ... 8.22
1000s, ea. ... 5.72
E.C., 100s ... 9.27
1000s, ea. ... 6.72

Massengill [B] (MA 85E)
Parenteral, in Oil, Vial
25 mg./cc.
10 cc., ea. ... 1.65 1.10

Merck (ME 52)
5 Gm. bot., ea. ... 2.30
25 Gm. bot., ea. ... 9.75

North Amer. Pharm. [B] (NO 41H)
Tablets, 0.5 mg. (414)
1000s, ea. ... 2.95
1 mg. (514)
1000s, ea. ... 3.50
E.C. (259)
1000s, ea. ... 3.95
5 mg. (278)
1000s, ea. ... 4.95
E.C. (284)
1000s, ea. ... 5.95

Noyes [B] (NO 79)
Tablets, 0.1 mg. (0705)
E.C., 100s, ea. ... .75
1000s, ea. ... 4.00

Pasadena Research [B] (PA 63C)
Tablets, 25 mg. (345)
100s, ea. ... 2.50 1.50
1000s, ea. ... 20.00 12.00
100 mg. (365)
100s, ea. ... 7.25 4.35
1000s, ea. ... 58.00 34.80

Penhurst [B] (PE 35M)
Parenteral, In Oil, Vial
25 mg./cc. (286)
30 cc., ea. ... 1.95

Pharmex [B] (PH 22E)
Tablets, 1 mg.
500s, ea. ... 1.25
1000s, ea. ... 1.45
E.C., 500s, ea. ... 1.60
1000s, ea. ... 2.60
5 mg., 100s, ea. ... .60
1000s, ea. ... 3.45
E.C., 100s, ea. ... .90
1000s, ea. ... 4.45
25 mg., 100s, ea. ... 1.35
1000s, ea. ... 9.95
E.C., 100s, ea. ... 1.50
1000s, ea. ... 10.95
100 mg., 100s, ea. ... 4.45
500s, ea. ... 19.95

Premo [B] (PR 22)
Enerets, 5 mg.
100s
ea. (1952) ... .71
1000s
ea. (1954) ... 5.10
Tablets, 5 mg.
100s
ea. (1936) ... .68
1000s
ea. (1938) ... 4.08

Purepac Pharm. [B] (PU 19E)
Tablets, 5 mg.
1000s, ea.
(5935) ... 3.75
E.C., 100s
ea. (5937) ... .85
1000s
ea. (5938) ... 5.10

Reway [B] (RA 49)
Tablets, 1 mg.
1000s, ea. ... 2.50
E.C., 1000s, ea. ... 3.35
5 mg., 1000s, ea. ... 3.75
E.C., 1000s, ea. ... 4.25
25 mg., 1000s, ea. ... 7.90
E.C., 1000s, ea. ... 8.50

Reiss Williams [B] (RE 49E)
Vaginal Suppositories
0.1 mg.
100s, ea. (D-101) ... 4.00
0.5 mg.
100s, ea. (D-102) ... 4.00
1 mg.
100s, ea. (D-103) ... 4.00

Richlyn [B] (RI 23P)
Tablets, 0.5 mg., 1000s
ea. (4662) ... 1.40
E.C., 1000s
ea. (4676) ... 2.10
1 mg., 1000s
ea. (4663) ... 1.60
E.C., 1000s
ea. (4677) ... 2.50
5 mg., 1000s
ea. (4666) ... 2.50
E.C., 1000s
ea. (4680) ... 3.30
25 mg., 1000s
ea. (4669) ... 7.00
E.C., 1000s
ea. (4682) ... 7.90

Robinson [B] (RO 27)
Tablets, 0.5 mg. (603)
100s, ea. ... .50
1000s, ea. ... 2.60
E.C. (604)
100s, ea. ... .70
1000s, ea. ... 3.90
1 mg. (605)
100s, ea. ... .60
1000s, ea. ... 3.00
E.C. (606)
100s, ea. ... .75
1000s, ea. ... 4.20
5 mg. (607)
100s, ea. ... .70
1000s, ea. ... 3.70
E.C. (608)
100s, ea. ... .80
1000s, ea. ... 4.20
25 mg., Scored (992)
100s, ea. ... 1.25
1000s, ea. ... 9.00
E.C. (610)
100s, ea. ... 1.60
1000s, ea. ... 12.20
100 mg. (612)
100s, ea. ... 3.00
1000s, ea. ... 29.00

Spencer-Mead [B] (SP 37T)
Parenteral, In Oil, Vials
5 mg./cc.
30 cc., ea. ... .68
25 mg./cc.
10 cc., ea. ... .47
30 cc., ea. ... 1.00
Tablets, 0.5 mg.
1000s, ea. ... 1.40
E.C., 1000s, ea. ... 1.90
1 mg., 1000s, ea. ... 1.45
E.C., 1000s, ea. ... 2.00
5 mg., 1000s, ea. ... 2.00
E.C., 1000s, ea. ... 2.25
25 mg., 1000s, ea. ... 4.70
E.C., 1000s, ea. ... 4.95

Squibb Pharm. (SQ 11)
*See Stilbetin*

Stanlabs [B] (ST 38)
Tablets, 0.1 mg. (920)
100s, ea. ... .45
1000s, ea. ... 2.10
E.C. (921)
100s, ea. ... .60
1000s, ea. ... 3.75
0.25 mg., E.C. (922)
100s, ea. ... .70
1000s, ea. ... 3.30
0.5 mg. (884)
100s, ea. ... .60
1000s, ea. ... 2.75
E.C. (889)
100s, ea. ... .72
1000s, ea. ... 4.50
1 mg. (885)
100s, ea. ... .70
1000s, ea. ... 3.50
E.C. (890)
100s, ea. ... .90
1000s, ea. ... 5.00
5 mg. (886)
100s, ea. ... .80
1000s, ea. ... 4.50
E.C. (891)
100s, ea. ... 1.10
1000s, ea. ... 6.00
25 mg. (887)
100s, ea. ... 1.75
1000s, ea. ... 9.50
E.C. (892)
100s, ea. ... 2.50
100 mg. (888)
100s, ea. ... 4.00

Stayner [B] (ST 49)
Tablets, 1 mg. (48)
100s, ea. ... .50
1000s, ea. ... 2.50
E.C. (125)
100s, ea. ... .70
1000s, ea. ... 3.80
5 mg. (49)
100s, ea. ... .65
1000s, ea. ... 3.30
E.C. (126)
100s, ea. ... .75
1000s, ea. ... 4.00

Strong Cobb Arner [B] (ST 89)
Tablets, 1 mg.
100s, ea. ... .50
1000s, ea. ... 2.40
E.C., 100s, ea. ... .65
1000s, ea. ... 3.40
5 mg., 100s, ea. ... .65
1000s, ea. ... 2.95
E.C., 100s, ea. ... .70
1000s, ea. ... 3.60

Superior Pharm. [B] (SU 43E)
Tablets, E.C.
0.5 mg., 1000s, ea. ... 1.35
1 mg., 1000s, ea. ... 1.95
5 mg., 1000s, ea. ... 4.25

Supreme [B] (SU 45R)
Tablets, 5 mg., 100s
ea. (5153) ... .60
1000s
ea. (5154) ... 4.20
E.C., 100s
ea. (5155) ... .70
1000s
ea. (5156) ... 4.95

TMCO Pharm. [B] (T 9M)
Parenteral, Vial
25 mg./cc.
10 cc., ea. ... 2.00
Tablets
1 mg., 1000s, ea. ... 3.65
E.C., 1000s, ea. ... 3.00
5 mg., 1000s, ea. ... 4.00
E.C., 1000s, ea. ... 4.95
25 mg., 1000s, ea. ... 9.00
E.C., 1000s, ea. ... 8.75

Towne, Paulsen [B] (TO 39)
Tablets
1 mg., 1000s, ea. ... 3.00
E.C., 1000s, ea. ... 4.50
5 mg., 100s, ea. ... .95
1000s, ea. ... 4.00
E.C., 100s, ea. ... 1.15
1000s, ea. ... 6.00

Upjohn [B] (UP 10)
Perles, 1 mg., Blue
500s, ea. (190) ... ▼ 4.41
AWP 5.52
1000s, ea. ... 8.28
AWP NR
5000s, per 1000 ... 6.87
5.0 mg., Purple
500s, ea. (194) ... 9.30
AWP 11.63
1000s, ea. ... 16.95
AWP NR
5000s, per 1000 ... 14.10

Vita-Fore [B] (VI 49)
Tablets
0.5 mg., 100s, ea. ... .35
1000s, ea. ... 1.25
E.C., 100s, ea. ... .45
500s, ea. ... .75
1000s, ea. ... 1.50
1 mg., 100s, ea. ... .40
500s, ea. ... .85
1000s, ea. ... 1.75
E.C., 100s, ea. ... .50
500s, ea. ... 1.50
1000s, ea. ... 2.45
5 mg., 100s, ea. ... .75
500s, ea. ... 1.25
1000s, ea. ... 2.45
E.C., 100s, ea. ... .70
500s, ea. ... 2.15
1000s, ea. ... 3.75
25 mg., 100s, ea. ... 1.00
500s, ea. ... 4.25
1000s, ea. ... 5.95
E.C., 100s, ea. ... 1.00
500s, ea. ... 4.25
1000s, ea. ... 6.50

Vitarine [B] (VI 60)
Tablets, 5 mg. (4213)
1000s, ea. ... 5.00

West-ward [B] (WE 51)
Tablets, 1 mg. (1660)
1000s, ea. ... 1.80
5000s
per 1000 ... 1.75
E.C. (2210)
1000s, ea. ... 2.50
5000s
per 1000 ... 2.30
5 mg. (1665)
100s, ea. ... .65
1000s, ea. ... 2.45
5000s
per 1000 ... 2.35
E.C. (2215)
100s, ea. ... .80
1000s, ea. ... 4.40
5000s
per 1000 ... 4.20
25 mg. (1670)
100s, ea. ... .95
1000s, ea. ... 5.30
5000s
per 1000 ... 5.00
E.C. (2220)
100s, ea. ... 1.20
1000s, ea. ... 7.90

Winsale [B] (WI 555)
Tablets
0.5 mg., 100s, ea. ... .35
1000s, ea. ... 2.50
E.C., 100s, ea. ... .50
1000s, ea. ... 3.00
1 mg., 100s, ea. ... .40
1000s, ea. ... 2.65
E.C., 100s, ea. ... .55
1000s, ea. ... 3.25
5 mg., 100s, ea. ... .55
1000s, ea. ... 3.45
E.C., 100s, ea. ... .75
1000s, ea. ... 4.50
25 mg., 100s, ea. ... .90
1000s, ea. ... 6.50
E.C., 100s, ea. ... 1.10
1000s, ea. ... 7.00

Wyeth [B] (WY 14)
Tablets, 5 mg.
Box, 100s, Redipak
ea. (1A740) ... 1.47
1 to 39 boxes
per box ... ▼1.25
40 to 99 boxes
per box ... ▼1.19
100 to 249 boxes
per box ... ▼1.13
250 or more boxes
per box ... ▼1.07
▼*Price to Retailer on Direct Order*
*See Catalog, pages 513-547*

Zemmer [B] (ZE 15)
Tablets, E.C.
0.5 mg., 100s, ea. ... .75
1000s, ea. ... 4.50
1 mg., 1000s, ea. ... 5.20
5 mg., 100s, ea. ... 1.00
1000s, ea. ... 6.90

DIETHYLSTILBESTROL-TESTOSTERONE [B]
Noyes (NO 79)
Tablets, 0.5 mg.-5 mg. (0715)
100s, ea. ... 3.00
1000s, ea. ... 20.00

DIETHYLSTILBESTROL VETERINARY
Central Pharm. (CE 30)
In Oil, Vials (1034)
30 ml., ea. ... 1.00
100 ml., ea. ... 2.50

*(continued on next page)*

PLASTIPAK insulin syringe
• sterile • disposable
• ready to use—at home or away
B-D and PLASTIPAK are trademarks
40 or 80 scale
B-D

*Diethyl.—Digitoxin* 156 Narcotics are identified by the symbol [N] Prescription only drugs have the symbol [B] 1970 DRUG TOPICS RED BOOK

1st Col.—Selling price to consumer *denotes fair trade minimum.
2nd Col.—(a) wholesale cost price to retailer per doz. or (b) if unit price, that is shown or (c) price to retailer on direct order from mfr. shown by ▼ above cost price of product
Number in ( ) is mfrs. catalog code

DIETHYLSTILBESTROL, VET. (Cont.)
Elkins-Sinn (EL 29)
In Oil, Vial
10 mg./cc. (V551)
30 cc., ea. ... .60
Medical Chem. (ME 24B)
In Oil, Vial
25 mg./cc.
30 cc., ea. ... 1.50
Repository, Vials
25 mg./cc.
30 cc., ea. ... 1.50
250 cc., ea. ... 5.16
North Amer. Pharm. (NO 41H)
Aqueous, Vial
25 mg./cc. (535V)
100 cc., ea. ... 3.50
In Oil, Vial
35 mg./cc. (169V)
60 cc., ea. ... 3.95

DIETHYLSTILBESTROL DIPROPIONATE
Bluline [B] (BL 49)
Tablets, 1 mg. (149)
1000s, ea. ... 8.50
E.C. (207)
1000s, ea. ... 8.50
5 mg. (150)
1000s, ea. ... 21.00
Fey Labs. [B] (FO 70)
Tablets, 0.5 mg.
100s, ea. ... 2.45
1.0 mg., 100s, ea. ... 2.75
5.0 mg., 100s, ea. ... 3.50

DIETROL (AM 36)
Tablets, 30s, ea. ... 2.00 1.25
60s, ea. ... 3.50 2.00
90s, ea. ... 5.50 3.00

DI-ETTES (MA 68E)
Crystals, ½ oz., ea. ... .98 .75
1 oz., ea. ... 2.50 1.67

DIET-TRIM
Pharmex (PH 22E)
Tablets, 21s ... .98 6.00
90s ... 2.98 18.00

DIET-TUSS (AP 15)
Cough Syrup, 4 oz. ... 1.50 8.80

DI-FACTOR (SU 55)
Prenatal Tablets (CT 1376)
100s, ea. ... 1.45
1000s, ea. ... 9.70

DI-FEN [B]
Kay Pharm. (KA 62E)
Capsules, 1½ gr. (C-7)
100s, ea. ... 1.35
1000s, ea. ... 9.72

DIFEREX [B] (DI 38)
Tablets (232)
100s, ea. ... 3.75
500s, ea. ... 9.60
1000s, ea. ... 17.50

DI-FERRIN [B]
Dimer (UL 12)
Vial, 10 cc., ea. (2060) ... 3.50

DIFLOR [B] (DI 38)
Tablets (233-A)
100s, ea. ... 2.20
500s, ea. ... 7.15
1000s, ea. ... 13.00

DIFOLAGEN [B] (AT 25P)
Vial, 10 cc., ea. (115) ... 1.90

DIFURON [B] (DI 38)
Tablets (242)
500s, ea. ... 3.50
1000s, ea. ... 6.50

DI-GAS (CH 51)
Flakes, 2 oz. ... .35 2.52
4½ oz. ... .69 4.97

DI-GEL, Plough (PL 26)
Liquid, 6 oz. ... 1.15* 9.66
12 oz. ... 1.85* 15.54
Tablets, 8s ... .25* 2.10
30s ... .85* 7.14
36s ... 1.35* 11.34
100s ... 1.85* 15.54

DI-GENIK [B] (SA 65E)
Vial, 10 cc., ea. (100) ... 3.04

DIGENZYMES
Maurry (MA 91V)
Tablets, 100s, ea. ... 2.31
1000s, ea. ... 19.92

DIGERATONE [B] (DI 38)
Tablets (105-A)
500s, ea. ... 7.50
1000s, ea. ... 14.50

DIGESTAIDS (FR 51)
Tablets, 25s ... 1.25* 10.00
100s ... 3.00* 24.00

DIGESTA-LAX (FI 9)
Tablets (35)
50s, ea. ... 2.00 1.20
100s, ea. ... 3.50 2.10
250s, ea. ... 8.00 4.80
500s, ea. ... 15.00 9.00
1000s, ea. ... 28.00 16.80

DIGESTALIN (NO 41H)
Tablets (628)
1000s, ea. ... 10.95

DIGESTAMIC [B] (ME 66)
Liquid, 8 oz., ea. ... 3.50
Gal., ea. ... 45.00
Tablets, 50s, ea. ... 3.75
500s, ea. ... 33.75
No. 2, 50s, ea. ... 2.80
500s, ea. ... 26.50

DIGESTANS [B] (PH 26)
Capsules, 100s, ea. ... 1.90

DIGESTANT
Canright (CA 43)
Tablets, 100s, ea. ... 5.84 3.50
1000s, ea. ... 52.50 31.50

DIGESTANT-M
(AL 67S) (FI 9)
Tablets (34)
50s, ea. ... 1.40 .84
100s, ea. ... 2.50 1.50
250s, ea. ... 5.50 3.30
500s, ea. ... 10.00 6.00
1000s, ea. ... 18.00 10.80

DIGESTESE (AM 36)
Tablets, 20s ... 1.00* 6.00

DIGESTEX (PA 63C)
Tablets (294)
100s, ea. ... 5.00 3.00
1000s, ea. ... 45.00 27.00

DIGESTIVEL (CO 81)
Tablets (507)
100s, ea. ... .70
1000s, ea. ... 6.00

DIGESTOSAL
Purepac (PU 19)
Antacid Powder
5 oz. (017) ... 1.19 7.20

DIGESTOSAN (HE 37)
Herbs, 4 oz. ... 2.50

DIGESTOZYME
Richlyn (RI 23P)
Tablets
1000s, ea. (3250) ... 15.90
Spencer-Mead (SP 37T)
Tablets, 1000s, ea. ... 9.95
Wesley [B] (WE 47)
Tablets, 50s, ea. ... 3.50

DIGESTULES [B] (CA 21L)
Timekaps (2585)
100s, ea. ... 2.08
1000s, ea. ... 15.86

DIGICARDALIS [B] (WE 58)
Tablets, 100s, ea. ... 1.05

DIGIFORTIS [B]
Parke, Davis (PA 47K)
Ampuls, 1 Unit/cc., 1 cc.
10s, ea. (3-173-10) ... ▼ 3.06
AWP NR
Kapseals, 1 Unit
100s, ea. (15-351-4) ... 1.29
AWP 1.52
500s, ea. (15-351-8) ... 5.10
AWP 6.03
5000s, ea. (15-351-13) ... 39.90
AWP NR
Tablets, 1 Unit
50s, ea. (25-687-50) ... .63
AWP .75
1000s, ea. (25-687-11) ... 7.98
AWP NR

DIGICLUSIN [B]
Lilly (LI 27)
Tablets, 1 U.S.P. Unit
S.C., Green
100s, ea. ... 1.35
500s, ea. ... 4.83

DIGIKOTE [B] (CA 40)
Capsules, T.D.
0.15 mg. (810)
100s, ea. ... 6.25 3.75
500s, ea. ... 28.12 16.87
1000s, ea. ... 53.12 31.87
0.3 mg. (801)
100s, ea. ... 6.59 3.95
500s, ea. ... 29.62 17.77
1000s, ea. ... 55.95 33.57

DIGITALINE NATIVELLE [B]
Fougera (FO 57)
Ampuls, 0.2 mg./ml.
Intramuscular
1 ml., 6s, ea. ... 1.50
50s, ea. ... 8.80
2 ml., 6s, ea. ... 2.00
50s, ea. ... 13.75
Elixir, Pediatric
Solution 1:20,000
55 ml., ea. ... 1.80
Solution, Oral, 1:1000
10 ml. bot., ea. ... 1.50
Tablets, 0.1 mg.
40s, ea. ... .80
100s, ea. ... 1.85
250s, ea. ... 4.58
1000s, ea. ... 13.50
0.15 mg., 40s, ea. ... .90
250s, ea. ... 5.00
0.2 mg., 40s, ea. ... 1.00
100s, ea. ... 2.34
250s, ea. ... 5.50
1000s, ea. ... 16.50
See Catalog, page 199

DIGITALIS
Amer. Drug Prods. [B] (AM 28G)
Tablets, 1½ gr. (2201)
1000s, ea. ... 2.45
E.C. (2202)
1000s, ea. ... 3.25
Amer. Quinine [B] (AM 47)
Tablets, 0.1 Gm.
1000s, ea. ... ▼ 1.36
Approved Pharm. [B] (AP 15)
Tablets, 1½ gr.
100s, ea. ... .53
1000s, ea. ... 2.95

E.C., 100s, ea. ... .60
1000s, ea. ... 3.60
Arcum [B] (AR 27L)
Tablets, 1½ gr.
1000s, ea. ... 3.00
Arnar-Stone [B] (AR 47L)
Tablets
100s, ea. (6270) ... 1.00
500s, ea. (6271) ... 4.50
1000s, ea. (6272) ... 8.00
Bell Pharm. [B] (BE 35P)
Tablets, 1½ gr.
1000s, ea. ... 3.00
E.C., 1000s, ea. ... 3.50
Bowman [B] (BO 85E)
Capsules, 1½ gr. (581)
100s, ea. ... 1.50
1000s, ea. ... 8.95
Bundy [B] (BU 29)
Tablets, ½ gr.
E.C., 100s, ea. ... 1.09 .65
1½ gr., 1000s, ea. ... 7.00 4.20
E.C., 100s, ea. ... 5.40 3.24
1000s, ea. ... 1.25 .75
... 8.00 4.80
CMC [B] (CO 58)
Tablets, 1½ gr. (0820)
100s, ea. ... .55
1000s, ea. ... 1.90
E.C. (0821)
100s, ea. ... .75
1000s, ea. ... 2.75
Carroll [B] (CA 64N)
Tablets, 1½ gr.
100s, ea. (1301) ... .30
1000s, ea. (1302) ... 1.95
Cenvit Pharm. [B] (CO 81)
Tablets, 1½ gr. (510)
100s, ea. ... .23
1000s, ea. ... 2.00

for
Digitalis U.S.P.
see
PIL-DIGIS®
DAVIES ROSE HOYT
Pharmaceutical Division
The Kendall Company
Needham, Mass. 02194
KENDALL

Direct Labs. [B] (DI 38)
Tablets
1½ gr., E.C. (218)
500s, ea. ... 3.87
1000s, ea. ... 7.25
Evron [B] (EV 26)
Tablets, 1½ gr.
1000s, ea. (T126) ... 3.33
Gotham [B] (GO 62)
Tablets, 1½ gr. (396)
1000s, ea. ... 2.20 1.47
E.C.
1000s, ea. ... 3.50 2.33
Hall Labs [B] (HA 28)
Tablets, 1½ gr. (189)
100s, ea. ... .75
1000s, ea. ... 3.40
Harvey Labs. [B] (HA 72R)
Tablets, 1½ gr. (T168S)
1000s, ea. ... 2.00
E.C. (T1690)
1000s, ea. ... 3.00
Horton & Converse [B] (HO 55)
Tablets, 1½ gr.
100s, ea. ... .45
1000s, ea. ... 2.25
Inland Alkaloid (IN 30)
Powder, 1 oz., ea. ... 23.13
Jan Labs. [B] (JA 28L)
Tablets, 1½ gr. (2510)
100s, ea. ... .40
500s, ea. ... 1.25
1000s, ea. ... 1.95
E.C. (2512)
100s, ea. ... .65
500s, ea. ... 1.75
1000s, ea. ... 2.95
Jenkins [B] (JE 14)
Tablets, E.C.
1½ gr.
1000s, ea. ... 5.00
Kasar [B] (KA 48)
Tablets, 1½ gr.
1000s, ea. ... 2.30
Kay Pharm. [B] (KA 62E)
Tablets, 1½ gr. (T-36)
100s, ea. ... .81
1000s, ea. ... 4.86
Lannett [B] (LA 56N)
Capsules, 1½ gr. (505)
500s, ea. ... 3.00
1000s, ea. ... 4.75
Tablets, 1½ gr. (303)
500s, ea. ... 1.40
1000s, ea. ... 2.20
E.C. (1096)
500s, ea. ... 2.00
1000s, ea. ... 3.00
Lanpar [B] (LA 60)
Tablets, E.C.
¾ gr., 1000s, ea. ... 3.75
1 gr., 1000s, ea. ... 4.50
Lederle [B] (LE 21)
Tablets, 1½ gr.
100s, ea.
(4472-23) ... ▼ .83
AWP .93

1000s, ea.
(4472-34) ... ... 3.12
AWP 3.38
5000s, ea.
(4472-37) ... ... 14.11
AWP NR
Lilly [B] (LI 27)
Pulvules (Leaves)
1½ gr.
100s, ea. ... 1.06
1000s, ea. ... 8.51
Tincture, N.F.
¼ pt., ea. ... 1.26
LR [B] (LI 57H)
Tablets, 1½ gr.
100s ... 4.44
1000s, ea. ... 2.68
E.C., 100s ... 5.48
1000s, ea. ... 3.56
Merck Sharp & Dohme [B] (ME 52E)
Tablets, 1½ gr. (1435)
1000s, ea. ... ▼ 2.08
AWP 2.48
See Catalog, pages 304-305
Moore Kirk [B] (MO 44K)
Tablets, 1½ gr.
1000s, ea. (2950) ... 1.95
Noyes [B] (NO 79)
Tablets, 1½ gr. (0750)
100s, ea. ... .75
1000s, ea. ... 3.50
E.C. (0760)
100s, ea. ... .85
1000s, ea. ... 4.75
Penhurst [B] (PE 35M)
Tablets, 1½ gr. (124)
1000s, ea. ... 1.95
Pharmex [B] (PH 22E)
Tablets, 1½ gr.
100s, ea. ... .65
1000s, ea. ... 4.75
Richlyn [B] (RI 23P)
Tablets, 1½ gr.
1000s, ea. (3260) ... 2.50
E.C.
1000s, ea. (3262) ... 3.70
Robinson [B] (RO 27)
Tablets, 1½ gr. (444)
100s, ea. ... .75
1000s, ea. ... 3.20
E.C. (445)
100s, ea. ... 1.00
1000s, ea. ... 6.00
Spencer-Mead [B] (SP 37T)
Tablets, 1½ gr.
1000s, ea. ... 1.20
E.C., 1000s, ea. ... 2.25
Standard Drug [B] (ST 25)
Tablets, E.C. 1½ gr.
1000s, ea. ... 7.50
Stanlabs [B] (ST 38)
Tablets, 1½ gr. (910)
1000s, ea. ... 3.25
Stayner [B] (ST 49)
Tablets, 1½ gr. (195)
100s, ea. ... .55
1000s, ea. ... 2.60
TMCO [B] (T 9M)
Tablets, 100 mg.
100s, ea. ... 3.25
E.C., 100s, ea. ... 4.75
Veltex [B] (VE 16)
Tablets, 1½ gr.
100s, ea. ... 1.40
1000s, ea. ... 10.19
Wendt-Bristol [B] (WE 41L)
Tablets, E.C., 1½ gr.
100s, ea. ... 1.70 1.00
1000s, ea. ... 10.65 6.40
West-ward [B] (WE 51)
Tablets, 1½ gr. (1227)
100s, ea. ... .60
1000s, ea. ... 2.40
5000s, per 1000 ... 2.35

DIGITONE (ME 60)
For Athlete's Foot
Ointment, 2 oz., ea. ... 1.50 1.00

DIGITONIN
City Chem. (CI 23)
1 Gm. bot., ea. ... 6.00

DIGITORA [B]
Upjohn (UP 10)
Tablets, 0.85 gr.
40s, ea. (5024) ... ▼ .60
AWP .75
500s, ea. (5025) ... 2.28
AWP NR
1000s, ea. ... 4.02
AWP NR
5000s, per 1000 ... 3.45
1.28 gr.
30s, ea. (5026) ... .40
AWP .75
500s, ea. (5027) ... 2.88
AWP NR
1000s, ea. ... 4.86
AWP NR
5000s, per 1000 ... 4.26

DIGITOXIN
A.P.C. [B] (AM 46)
Tablets, 0.1 mg.
1000s
ea. (173W) ... 4.20
0.2 mg., 1000s
ea. (174W) ... 6.32
Abbott [B] (AB 11)
Tablets, 0.1 mg. (3359)
100s, ea. ... ▼ .85
AWP .90
500s, ea. ... 3.05
AWP 3.07

0.2 mg. (3340)
100s, ea. ... 1.27
AWP 1.35
500s, ea. ... 4.56
AWP NR
Amer. Drug Prods. [B] (AM 28G)
Tablets
0.1 mg. (2302)
1000s, ea. ... 1.90
0.2 mg. (2303)
1000s, ea. ... 3.65
Amer. Quinine [B] (AM 47)
Parenteral, Ampuls
0.1 mg., 1 cc.
25s, ea. ... ▼ 2.40
100s, ea. ... 8.00
0.2 mg., 1 cc.
25s, ea. ... 3.20
100s, ea. ... 11.20
Tablets
0.1 mg.
1000s, ea. ... 1.52
0.2 mg.
1000s, ea. ... 2.44
Approved Pharm. [B] (AP 25)
Tablets
0.1 mg.
100s, ea. ... .45
1000s, ea. ... 3.00
0.2 mg.
100s, ea. ... .47
1000s, ea. ... 4.93
Arcum [B] (AR 21L)
Tablets
0.1 mg.
100s, ea. ... .40
1000s, ea. ... 3.50
0.2 mg.
100s, ea. ... .50
1000s, ea. ... 4.50
Atlas Pharm. [B] (AT 25P)
Parenteral, Ampuls
0.2 mg., 1 cc. (305)
100s, ea. ... 16.00
Auburn Labs. [B] (AU 15)
Tablets, 0.2 mg. (T-49)
100s, ea. ... 1.00
1000s, ea. ... 7.25
Barry-Martin [B] (BA 62)
Tablets
0.1 mg.
1000s, ea. ... 2.50
0.2 mg.
1000s, ea. ... 4.00
Bell Pharm. [B] (BE 35P)
Parenteral, Ampuls
0.2 mg., 1 cc.
25s, ea. ... 3.75
100s, ea. ... 12.00
0.5 mg., 2 cc.
25s, ea. ... 4.00
100s, ea. ... 14.00
Vial, 0.2 mg.
10 cc., ea. ... 1.25
Tablets, 0.1 mg.
1000s, ea. ... 2.50
0.2 mg.
1000s, ea. ... 4.00
0.25 mg.
1000s, ea. ... 7.80
Bluco [B] (BL 44)
Tablets, 0.1 mg.
1000s, ea. ... 3.85
0.2 mg., 1000s, ea. ... 5.90
Blue Cross [B] (HA 33)
Tablets
0.1 mg. (T-584)
1000s, ea. ... 1.80
0.2 mg. (T-593)
1000s, ea. ... 3.00
Bowman [B] (BO 85E)
Tablets, 0.1 mg. (724)
100s, ea. ... 1.20
1000s, ea. ... 6.40
0.2 mg. (722)
100s, ea. ... 1.50
1000s, ea. ... 8.20
Bundy [B] (BU 29)
Tablets, 0.1 mg.
100s, ea. ... .75 .45
1000s, ea. ... 4.75 2.85
0.2 mg., 100s, ea. ... 1.17 .70
1000s, ea. ... 7.50 4.50
Burrough Bros. [B] (BU 61)
Tablets, 0.1 mg. (T-158)
100s, ea. ... .40
1000s, ea. ... 2.75
0.2 mg. (T-159)
100s, ea. ... .75
1000s, ea. ... 4.50
CMC [B] (CO 58)
Parenteral, Ampuls
0.1 mg., 1 cc. (P-450)
100s, ea. ... 10.00
0.2 mg., 1 cc. (P-460)
100s, ea. ... 14.00
Tablets, 0.1 mg. (0840)
100s, ea. ... .75
1000s, ea. ... 1.90
0.2 mg. (0841)
100s, ea. ... .75
1000s, ea. ... 3.00
Carroll [B] (CA 64N)
Tablets, 0.1 mg.
100s, ea. (1083) ... .25
1000s, ea. (1085) ... 1.60
0.2 mg.
100s, ea. (1086) ... .40
1000s, ea. (1088) ... 2.80

ARMOUR THYROID high sales...high profits...high physician preference

*Steadifeed—Stimplex* 436 Narcotics are identified by the symbol [N] Prescription only drugs have the symbol [B] 1970 DRUG TOPICS RED BOOK

**STEADIFEED**
The Nipple that "B-R-E-A-T-H-E-S"
SEARER RUBBER COMPANY
Akron, Ohio 44304 U. S. A.

STEADIFEED
Searer (SE 17M)
Nursers, Glass, Units & Parts
No. 2, Nipple
w/Inside Skirt ... .13 .93
No. 2 H.T., Nipple, Non-Colic w/o Inside Skirt ... .13 .93
No. 4 Cap & Sealing Disc ... .13 .93
No. 5, Complete Nursing Unit of 4 oz. Widemouth Bottle Nipple, Cap & Disc ... .30 2.16
No. 6, Widemouth Bottle 4 oz. ... .15 1.08
Nursers, Reliable Bouncer Plastic, Unbreakable
No. 7, Complete Nursing Unit of 8 oz. Widemouth Bottle Nipple, Cap & Disc ... .39 2.81
No. 8, Widemouth Bottle 8 oz. ... .24 1.80
No. 9, Complete Nursing Unit of 4 oz. Widemouth Bottle Nipple, Cap & Disc ... .34 2.58
No. 10, Widemouth Bottle 4 oz. ... .19 1.50
No. 11, Reliable Polyethylene Caps & Discs, 3s ... .13 .93
No. 12, Plastic Nipple Covers ... .13 .93
Nursers, Glass, Safety-Round w/oz. Graduations in Red
No. 13, Complete Nursing Unit of 8 oz. Widemouth Bottle Nipple, Cap & Disc ... .30 2.16
No. 14-A, Widemouth Bottle 8 oz. ... .15 1.20
★ ★ ★
STEAMEZE (SA 12)
Vaporizing Inhalant Liquid
4 oz. ... 1.00 ...
STEARIC ACID
Merck (ME 52)
U.S.P., Powder
1 lb., ea. ... 1.93
5 lb., per lb. ... 1.39
Penick (PE 36)
U.S.P., Powder
1 lb., ea. ... 1.65
5 lb., ea. ... 6.75
STEARNS' ELECTRIC RAT & ROACH PASTE (ST 50E)
1.5 oz. ... .59 4.55
STEARYL ALCOHOL
City Chem. (CI 23)
U.S.P., 1 lb., ea. ... 1.80
Fallek (FA 32P)
Flakes, U.S.P.
1 lb. ... 2.25
International Chem. (IN 47)
4 oz., ea. ... 2.00
1 lb., ea. ... 3.50
Lannett (LA 56N)
Flake (609)
4 oz., ea. ... 1.00
1 lb., ea. ... 2.00
Pfaltz & Bauer (PF 9)
1 lb., ea. ... 2.25
STECLIN [B]
Squibb Pharm. (SQ 11)
Capsules, 250 mg.
100s, ea. (8335) ... 4.25 AWP 4.69
Parenteral, Vials
Intramuscular
250 mg., ea. (8994) ... 1.15 AWP 1.37
Intravenous
250 mg., ea. (8834) ... 1.15 AWP 1.37
500 mg., ea. (8835) ... 2.04 AWP 2.42
STECLIN UNIMATIC [B]
Squibb Pharm. (SQ 11)
Capsules, 250 mg.
100s, ea. (83352) ... 4.50 AWP 5.00
STEEM-MIST (PR 10)
Inhalant, 2 oz. ... .69 5.52
4 oz. ... .98 7.84
6 oz. ... 1.39 11.12
STEEM-UP (LA 33)
Powder, 5 Gm. ... .25* 1.80
32 Gm. ... .98* 7.08
STEEMY (PR 10)
Vaporizers
No. 4C, Choo-choo ... 79.60
No. 2H Humpty-Dumpty ... 79.60
No. 3T, Turtle ... 79.60
STELAZINE [B]
S.K.&F. (SM 27)
Concentrate (501-42)
10 mg./cc., 2 oz.
1s, ea. ... 10.55
12s, ea. ... 101.00
Injection, Vials
2 mg./cc., 10 cc.
1s, ea. (502-01) ... 4.00
20s, ea. (502-12) ... 68.00
Tablets, 1 mg.
100s, ea. (503-20) ... 6.70
1000s ea. (503-30) ... 63.50
2 mg.
100s, ea. (504-20) ... 8.45
1000s ea. (504-30) ... 82.00
5 mg.
100s, ea. (506-20) ... 9.75
1000s ea. (506-30) ... 88.00
10 mg.
100s, ea. (507-20) ... 12.20
1000s ea. (507-30) ... 110.00
*See Smith, Kline & French Catalog page 425*
STEMPEL (SN 15)
Fire Extinguishers ...
STEMUTROLIN [B] (LI 34)
Vial w/diluent 10 cc., ea. (LCS-5V10) 10.00 8.00
STENEDIOL [B]
Organon (OR 17)
Parenteral, Vials
25 mg./cc.
10 cc., ea. (6530) ... 3.25
50 mg./cc.
10 cc., ea. (6540) ... 5.60
Tablets, Oral, 10 mg.
100s, ea. (662R) ... 8.15
25 mg.
100s, ea. (663R) ... 20.40
Tablets, Sublingual, 10 mg.
100s, ea. (672R) ... 8.15
25 mg.
100s, ea. (673R) ... 20.40
*See Organon Inc. Catalog page 337*
STENTAL EXTENTABS [B]
Robins (RO 20)
Tablets (096)
100s, ea. ... 2.00
500s, ea. ... 9.50
*See Catalog, page 401*
STER (SC 36S)
Tablets, 5 mg.
100s, ea. ... 3.50
2000s, ea. ... 32.00
STER COMP (SC 36S)
Tablets
1.25 mg. 100s, ea. ... 3.50
STERA-FORM [B] (MA 98R)
Creme
1/2 oz., ea. (253) ... 2.40
STERA-KLEEN (BL 39)
Denture Cleanser, med. ... .67 6.00
Lge. ... .98 8.96
STERA-LENS (BA 99M)
Contact Lens Solution
2 oz., ea. (3440) ... .80 .40
STERAMINE-OTIC [B] (MA 98R)
Drops, 15 cc., ea. (248) ... 2.25
STERANE [B]
Pfizer (PF 12)
Parenteral, Vial
25 mg./cc.
5 cc., ea. (9350) ... 2.91 AWP 3.45
Tablets, 5 mg.
100s, ea. (3955) ... 3.25 AWP 3.86
1000s, ea. (3958) ... 17.00 AWP 20.19
*See Catalog, pages 358-359*
STERAPRED [B] (MA 98R)
Tablets (238)
100s, ea. ... 5.60
1000s, ea. ... 50.00
Unisak, ea. ... 1.90
STERASAL-K [B] (MA 98R)
Tablets (237)
100s, ea. ... 6.30
500s, ea. ... 29.40
STERAZOLIDIN [B]
Geigy (GE 15)
Capsules, 100s, ea.
(NDC 28-4-1) ... 7.20
1000s, ea.
(NDC 28-4-10) ... 64.80
*See Geigy Pharm. Catalog pages 207-220*
STERCOHOL
Phillips Roxane (PH 29L)
Liquid
Gal., ea. (3813) ... 10.00
*See Catalog, pages 364-365*
STEREEN (ST 30)
Sterilizing Solution
Gal., ea. ... 5.50
STERI-AMPS (SA 65E)
Concentrated Germicide, Ampuls
10 cc., 10s, ea. (4002) ... 6.00
STERICOL (BE 56E)
Liquid, 16 oz. ... .84 6.00
32 oz. ... 1.49 10.80
STERI-DROPPA [B]
Ayerst Labs. (AY 11)
*See under individual listings. Also see Ayerst Laboratories Catalog, pages 57-79*
STERIFOAM [B] (HI 33L)
Lotion, 8 oz. ... 16.55
STERI-HEX (WI 55S)
Skin Cleanser, pt. ... 15.40
STERI-LEN, Mi-Con (MI 18)
Contact Lens Soaking Solution
4 oz. (651) ... 1.85 13.80
*See advertisement on page 128*

**HANKSCRAFT**
**Bottle Sterilizers and Formula Sets**
• Automatic electric and non-electric sterilizer and formula sets. Six popular models. See full-page display ad, page 233.
HANKSCRAFT COMPANY
Reedsburg, Wisconsin

STERIMED (ST 60)
Tear Aid, 15 cc., ea. ... .68
STERISEPTOL (PH 22E)
Ampuls, 10 cc., 25s, ea. ... 16.75
STERISOL
Lactona Prods. (LA 16)
Liquid, 7 oz. (64007) ... 1.29 10.32
STERI-UNITS, Alcon (AL 26)
Sterile Ophthalmic Solutions in Drop-Tainer Steri-Units
Atropine Sulfate [B]
1%, 2 cc.
10s, ea. (702) ... 3.50
Eserine Salicylate [B]
0.5%, 2 cc.
10s, ea. (722) ... 3.50
Fluorescein Sodium
2%, 2 cc.
10s, ea. (781) ... 3.50
Homatropine Hydrobromide [B]
.5%, 2 cc.
10s, ea. (713) ... 3.50
Pilocarpine Hydrochloride [B]
.2%, 2 cc.
10s, ea. (725) ... 3.50
.4%, 2 cc.
10s, ea. (726) ... 3.50
8%, 2 cc.
10s, ea. (724) ... 3.50
Sulfacetamide Sodium [B]
15%, 2 cc.
10s, ea. (731) ... 3.50
Tetracaine Hydrochloride [B]
0.5%, 2 cc.
10s, ea. (741) ... 3.50
STERNEEDLE
Panray Div. (PA 34H)
Device, ea. (163) ... 42.50
Kit, ea. (161) ... 52.50
1000 tests, ea. (158) 1.05 143.50
For Small Pox Vaccinations
Cartridge w/Plastic Sleeve
No. 3 (171)
100s, ea. ... 15.00
Plastic Sleeves
100s, ea. (165) ... 1.00
For Tuberculin Testing
Cartridge w/Plastic Sleeve
No. 6 (164)
100s, ea. ... 15.00
Plastic Sleeves
100s, ea. (165) ... 1.00
P.P.D., Concentrate (Connaught)
1 cc. vial
ea. (166) ... 3.50
Stable Dilute, Vials
First Strength, 1 T.U.
10 tests
ea. (51720) ... 1.75
Intermediate Strength
5 T.U., 10 tests
ea. (51730) ... 1.75
50 tests
ea. (51740) ... 3.50
Second Strength
250 T.U., 10 tests
ea. (51750) ... 2.00
STERNO (ST 67H)
Canned Heat
2 5/8 oz. can (4006) .25 1.75
7 oz. can (4008) ... .50 3.50
Charcoal Lighter Fuel
28 oz. (4010) ... .98 7.29
Stoves
Single Burner, ea. (33) 1.49 .85
Double Burner, ea. (46) 2.39 1.41
STEROCAPS [B] (GO 15)
Capsules, 30s, ea. ... 4.05 2.70
STERO-DARVON w/A.S.A. [B]
Lilly (LI 27)
Tablets, 50s, ea. ... 3.62
STERODERM [B] (GO 15)
Ointment, 5 Gm., ea. ... 3.75 2.50
STEROFORM [B] (WI 55S)
Cream, 3%, 5 Gm. ... 5.64
20 Gm. ... 12.00
STEROFRIN [B]
Alcon (AL 26)
Sterile Ophthalmic Solution in Drop-Tainer
6 cc., ea. (609) ... 1.90
STEROGESIC [B] (MI 85E)
Tablets, 100s, ea. ... 5.00
STEROGESIC CAPSULES [B]
Basic Pharm. (BA 66)
100s, ea. ... 4.90
STEROIDEEN [B]
Spanner (SP 18)
Vial, 10 cc., ea. ... 5.50
STEROLAMINS [B] (LE 91L)
Ointment, 5 Gm., ea. ... 4.00 2.40
STEROLONE [B]
Rowell (RO 88)
Tablets, 5 mg.
100s, ea. (96) ... 2.82
500s, ea. (97) ... 13.20
1000s, ea. (97-A) ... 24.00
STEROMINE [B] (DR 24L)
Tablets, 50s, ea. ... 2.60
STERONYL [B] (KA 62E)
Tablets, 10 mg. (T-158)
100s, ea. ... 2.25
500s, ea. ... 9.27
1000s, ea. ... 16.65
STEROPTIC [B] (DR 24L)
Eye Drops, 5 cc., ea. ... 3.20
STEROPTO (K 18)
Liquid, 2 oz. ... 1.25 9.00
STEROPTO 1000 (K 18)
Liquid, 2 oz. ... 1.25 9.00
STEROSAN [B], Geigy (GE 15)
Cream 3%
30 Gm. tube, ea.
(NDC 28-57-76) ... .90
*See Geigy Pharm. Catalog pages 207-220*
STEROSAN-HYDROCORTISONE [B]
Geigy (GE 15)
Cream
20 Gm. tube, ea.
(NDC 28-59-75) ... 3.75
Ointment
20 Gm. tube, ea.
(NDC 28-64-75) ... 3.75
*See Geigy Pharm. Catalog pages 207-220*
STEROTATE [B], Ulmer (UL 12)
Parenteral, Vial (2485)
100 mg./cc.
10 cc., ea. ... 4.25
STERSOL (CA 40)
Ampuls, 10 cc., 10s, ea. 11.00 6.60
STER-TABS [B] (SH 50)
Tablets, 100s, ea. ... 2.75
STET CAPS (DE 27)
100s, ea. ... 4.25 2.83
500s, ea. ... 13.00
1000s, ea. ... 25.00
STEVENS (ST 70E)
Bubble Bath Supreme
8 oz. ... 1.50 10.80
16 oz. ... 2.50 18.00
64 oz., ea. ... 7.95 4.75
Gal., ea. ... 15.00 9.00
STEVENS HAIR REMOVER WAX (MA 69L)
2 oz., ea. (R-300) ... 3.00 1.80
16 oz., ea. (160) ... 10.00 6.00
STICKTITE (KA 34)
Denture Adhesive Powder
2 oz. ... .75 6.00
STICKY (SA 56F)
Denture Adhesive Cream
1 1/4 oz., ea. ... 1.00 .40
STIEFEL PRODUCTS (145) (ST 73J)
Acne-Aid Cream
1 1/2 oz. (2413-5) ... 1.85 14.40
Detergent Soap
3.1 oz. (1012-5) ... 1.05 8.20
Lotion, 1 oz. bot.
Clear (3522-5) ... 1.55 12.00
Tinted (3523-5) ... 1.55 12.00
2 oz. bot.
Clear (3522-7) ... 2.60 20.40
Tinted (3523-7) ... 2.60 20.40
Benzoyl Lotion 5%
1 oz. bot. (3517-5) 2.75 21.60
2 oz. bot. (1717-7) 4.50 35.16
Brasivol Paste
Base, 4 1/4 oz. (100-5) . 2.90 22.60
Fine
3 oz. tube (201-5) ... 1.95 15.24
5 1/2 oz. jar (200-5) . 2.90 22.60
Medium
3.2 oz. tube (301-5) 1.95 15.24
6 oz. jar (300-5) ... 2.90 22.60
Rough
3.5 oz. tube (401-5) 1.95 15.24
6 1/2 oz. jar (400-5) . 2.90 22.60
Ichtho-Cort [B], Cream
1/2 oz. tube (7043-5) 1.80 12.96
Ointment
1/2 oz. tube (7042-5) 1.80 12.96
Ichthyol Concentrate [B]
4 oz. bot. (941-5) ... 24.00
Ichthyol Ointment 10%
1 oz. (3541-5) ... .50 3.90
Medicinal Soaps
Salicylic Acid
(1021-5) ... 1.05 8.20
Salicylic Acid & Sulfur (1087-5) ... 1.05 8.20
Sulfur 10% (1024-5) 1.05 8.20
Oilatum Cream, Scented
1.8 oz. tube (859-5) 1.75 13.80
4 oz. jar (959-5) ... 2.75 21.00
14.5 oz. (959-7) ... 60.00
Oilatum Soap, Scented
3.1 oz. (1058-5) ... 1.05 8.20
6.2 oz. (558-5) ... 1.60 12.50
Unscented
3.1 oz. (1057-5) ... 1.05 8.20
6.2 oz. (557-7) ... 1.60 12.50
Polytar Bath, Liquid
8 oz. bot. (403-5) . 3.00 23.40
Polytar Shampoo
5 oz. bot. (411-5) . 2.10 16.40
Gal., ea. (411-8) ... 27.60
Polytar Soap
3.2 oz. (1092-5) ... 1.05 8.20
SAStid (Plain) Skin Cleanser
2.8 oz. tube (500-5) 1.95 15.24
SAStid (AL) Keratolytic Skin Cleanser
2.9 oz. tube (600-5) 1.95 15.24
ZeaSORB Dusting Powder
2 oz. sifter top (1504-5) ... 1.00 7.80
8 oz. (1504-7) ... 3.25 25.20
*See Stiefel Labs. Catalog page 435*
STIGMASTEROL
City Chem. (CI 23)
1 Gm., ea. ... 3.00
STILBES K [B] (KE 16C)
1/25 gr., 100s, ea. ... 10.00
STILBESTROL
*See Diethylstilbestrol*
STILBETIN [B]
Squibb Pharm. (SQ 11)
Tablets, 5.0 mg.
100s, ea. (3585) ... 2.00 AWP 2.38
E.C.
100s, ea. (3595) ... 2.15 AWP 2.55
25 mg.
100s, ea. (3605) ... [illegible] AWP 5.24
100 mg.
50s, ea. (3623) ... 7.45 AWP 8.39
STIL-FORTE [B] (SA 62)
Tablets, 100s, ea. ... [illegible]
STILL, Spanner (SP 18)
Tablets, 50s, ea. ... 5.00 [illegible]

**STILLMAN'S**
Freckle Cream
Not only a freckle cream but also used to make skin lighter, softer and smoother. National magazine advertising.
STILLMAN COMPANY
Aurora, Illinois

STILLMAN'S (ST 74)
Complexion Soap, 4 oz. ... .35 [illegible]
Freckle Cream, 1/2 oz. ... .80 [illegible]
1 7/8 oz. ... 1.25 10.00
Medicated Jell w/applicator
1 1/2 oz. tube ... 1.00 [illegible]
2 1/2 oz. tube ... 1.50 [illegible]
2 1/2 oz. refill tube ... 1.00 [illegible]
★ ★ ★
STILPHOSTROL [B]
Dome Labs (DO 26)
Ampuls, 5 cc.
20s, ea. (813110) ... [illegible]
Tablets, 50 mg.
50s, ea. (813120) ... [illegible]
*See Catalog, pages 161-165*
STILZ, Dennik (DE 53P)
Anti-Noise Ear Plugs
6 pr., ea. ... 1.25 [illegible]
STIM [B] (FO 70)
Ampuls, 500 mg./2 ml.
6s, ea. ... 5.40
12s, ea. ... [illegible]
25s, ea. ... [illegible]
STIM-10 [B] (SC 36S)
Capsules, 100s, ea. ... [illegible]
STIM-10/50 [B] (SC 36S)
Tablets, 100s, ea. ... [illegible]
STIM-15 [B] (SC 36S)
Capsules, 100s, ea. ... [illegible]
STIM-15/60 [B] (SC 36S)
Capsules, 100s, ea. ... [illegible]
STIM-A-PLEX (AR 57)
Liquid, 16 oz., ea. ... 5.00* [illegible]
STIM-A-PLEX FERRATED (AR 57)
Liquid, 16 oz., ea. ... 5.00* [illegible]
STIMATRIC [B] (WI 56N)
Tonic, pt., ea. ... [illegible]
Gal., ea. ... [illegible]
STIMBEX [B], Ulmer (UL 12)
Tablets (1155)
100s, ea. ... [illegible]
1000s, ea. ... [illegible]
STIM-PAX [B] (SC 36S)
Capsules, 12s, ea. ... [illegible]
STIMPLANTS, VET.
Agricultural Div. (AG 17)
For Cattle (3704)
Env. 250 implants
Box, 4 env., ea. ... 31.00 [illegible]
For Lambs (3695)
Env. 250 implants
Box, 4 env., ea. ... 33.00 [illegible]
Implant Gun (7980)
w/3 needles, ea. ... 18.76
Needles only (7990)
Pkg. 3s, per pkg. ... [illegible]
STIMPLEX [B] (RO 38P)
Vial, 18 cc., ea. ... [illegible]

ARMOUR THYROID high sales...high profits...high physician preference